# EXHIBIT 2

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | case_nbr | undrwrtr_mtgee5 | endrsmnt_cy | endrsmnt_dt | beg_amort_dt | frst_pmt_dt | orig_mrtg_amt | tot_loan_bal | prop_addr_strt | prop_addr_city | prop_addr_st | orgntng_mtgee5 | orgntng_mtgee10_id | orgntng_mtgee_nm | lender_city | lender_home_office | lender_state | lender_street_addr | lender_zip | dflt_90day_ind |
| 11 | | 21221 | 2011 | 01Mar2011 | 01Feb2011 | 01Mar2011 | 295746 | | | PHOENIX | AZ | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 16 | | 21221 | 2011 | 28Mar2011 | 01Mar2011 | 01Apr2011 | 186584 | | | GLENDALE | AZ | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 19 | | 21221 | 2011 | 29Mar2011 | 01Mar2011 | 01Apr2011 | 159187 | | | QUEEN CREEK | AZ | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 22 | | 21221 | 2011 | 26May2011 | 01May2011 | 01Jun2011 | 349712 | | | SCOTTSDALE | AZ | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 23 | | 21221 | 2011 | 12May2011 | 01Apr2011 | 01May2011 | 172149 | | | AVONDALE | AZ | 21221 | 2122100009 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 24 | | 21221 | 2011 | 13May2011 | 01May2011 | 01Jun2011 | 175730 | | | PHOENIX | AZ | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 71 | | 21221 | 2011 | 25Mar2011 | 01Mar2011 | 01Apr2011 | 319160 | | | HYDESVILLE | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 79 | | 21221 | 2011 | 11Feb2011 | 01Feb2011 | 01Mar2011 | 361058 | | | VACAVILLE | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 116 | | 21221 | 2011 | 20Apr2011 | 01Apr2011 | 01May2011 | 332656 | | | DALY CITY | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 143 | | 21221 | 2011 | 16Mar2011 | 01Mar2011 | 01Apr2011 | 270726 | | | SACRAMENTO | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 157 | | 21221 | 2011 | 07Feb2011 | 01Jan2011 | 01Feb2011 | 267318 | | | SUSANVILLE | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 166 | | 21221 | 2011 | 03Feb2011 | 01Jan2011 | 01Feb2011 | 386344 | | | WOODLAND | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 172 | | 21221 | 2011 | 04Feb2011 | 01Jan2011 | 01Feb2011 | 464319 | | | MANTECA | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 186 | | 21221 | 2011 | 21Apr2011 | 01Apr2011 | 01May2011 | 159676 | | | FORT BIDWELL | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 192 | | 21221 | 2011 | 06May2011 | 01Apr2011 | 01May2011 | 220125 | | | ELK GROVE | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 289 | | 21221 | 2011 | 18Apr2011 | 01Apr2011 | 01May2011 | 408219 | | | POWAY | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 290 | | 21221 | 2011 | 21Apr2011 | 01Apr2011 | 01May2011 | 372027 | | | CHULA VISTA | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 301 | | 21221 | 2011 | 29Apr2011 | 01Apr2011 | 01May2011 | 263798 | | | SAN DIEGO | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 304 | | 21221 | 2011 | 29Apr2011 | 01Apr2011 | 01May2011 | 221942 | | | CHULA VISTA | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 316 | | 21221 | 2011 | 20Jan2011 | 01Dec2010 | 01Jan2011 | 237055 | | | MADERA | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 319 | | 21221 | 2011 | 03Jan2011 | 01Dec2010 | 01Jan2011 | 274049 | | | FRESNO | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 353 | | 21221 | 2011 | 22Mar2011 | 01Mar2011 | 01Apr2011 | 217627 | | | FRESNO | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 356 | | 21221 | 2011 | 31Mar2011 | 01Mar2011 | 01Apr2011 | 254163 | | | MODESTO | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 410 | | 21221 | 2011 | 05Jan2011 | 01Dec2010 | 01Jan2011 | 221629 | | | VICTORVILLE | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 435 | | 21221 | 2011 | 04Jan2011 | 01Dec2010 | 01Jan2011 | 358734 | | | CHINO | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 541 | | 21221 | 2011 | 20Apr2011 | 01Apr2011 | 01May2011 | 280304 | | | BENTON | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 561 | | 21221 | 2011 | 12May2011 | 01May2011 | 01May2011 | 485555 | | | SAN CLEMENTE | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 564 | | 21221 | 2011 | 26Apr2011 | 01Apr2011 | 01May2011 | 183937 | | | BEAUMONT | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 587 | | 21221 | 2011 | 10May2011 | 01Apr2011 | 01May2011 | 325260 | | | RIALTO | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 591 | | 21221 | 2011 | 06May2011 | 01Apr2011 | 01May2011 | 287938 | | | FONTANA | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 596 | | 21221 | 2011 | 02May2011 | 01Apr2011 | 01May2011 | 231263 | | | CATHEDRAL C | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 608 | | 21221 | 2011 | 17May2011 | 01May2011 | 01Jun2011 | 327032 | | | MISSION VIEJO | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 612 | | 21221 | 2011 | 19May2011 | 01May2011 | 01Jun2011 | 529297 | | | TUSTIN | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 635 | | 21221 | 2011 | 03Mar2011 | 01Feb2011 | 01Mar2011 | 233431 | | | COLORADO S | CO | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 664 | | 21221 | 2011 | 21Jan2011 | 01Dec2010 | 01Jan2011 | 239908 | | | COLORADO S | CO | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 748 | | 21221 | 2011 | 22Apr2011 | 01Apr2011 | 01May2011 | 337785 | | | LITTLETON | CO | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 754 | | 21221 | 2011 | 10May2011 | 01Apr2011 | 01May2011 | 257094 | | | COLORADO S | CO | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 772 | | 21221 | 2011 | 10May2011 | 01Apr2011 | 01May2011 | 249700 | | | LONGMONT | CO | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 786 | | 21221 | 2011 | 27May2011 | 01May2011 | 01Jun2011 | 223929 | | | COLORADO S | CO | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 799 | | 21221 | 2011 | 11Jan2011 | 01Dec2010 | 01Jan2011 | 347023 | | | BETHEL | CT | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 801 | | 21221 | 2011 | 28Jan2011 | 01Jan2011 | 01Feb2011 | 216659 | | | SOMERS | CT | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 809 | | 21221 | 2011 | 03Feb2011 | 01Jan2011 | 01Feb2011 | 204220 | | | HARTFORD | CT | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 810 | | 21221 | 2011 | 03Feb2011 | 01Jan2011 | 01Feb2011 | 204220 | | | HARTFORD | CT | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 814 | | 21221 | 2011 | 22Mar2011 | 01Mar2011 | 01Apr2011 | 299429 | | | AVON | CT | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 815 | | 21221 | 2011 | 22Mar2011 | 01Mar2011 | 01Apr2011 | 232158 | | | GRANBY | CT | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 826 | | 21221 | 2011 | 11May2011 | 01May2011 | 01May2011 | 256222 | | | TERRYVILLE | CT | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 843 | | 21221 | 2011 | 02May2011 | 01Apr2011 | 01May2011 | 178086 | | | ORANGE PARK | FL | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 844 | | 21221 | 2011 | 06May2011 | 01Apr2011 | 01May2011 | 236856 | | | JACKSONVILLE | FL | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 856 | | 21221 | 2011 | 22Apr2011 | 01Apr2011 | 01May2011 | 189435 | | | LAKELAND | FL | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 864 | | 21221 | 2011 | 24Mar2011 | 01Mar2011 | 01Apr2011 | 196528 | | | LAKE MARY | FL | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 868 | | 21221 | 2011 | 21Apr2011 | 01Apr2011 | 01May2011 | 203513 | | | KISSIMMEE | FL | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 871 | | 21221 | 2011 | 05May2011 | 01Apr2011 | 01May2011 | 224395 | | | WINTER SPRIN | FL | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 907 | | 21221 | 2011 | 26May2011 | 01May2011 | 01Jun2011 | 357255 | | | MIAMI | FL | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 910 | | 21221 | 2011 | 04Jan2011 | 01Dec2010 | 01Jan2011 | 239906 | | | STOCKBRIDGE | GA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 924 | | 21221 | 2011 | 27Jan2011 | 01Jan2011 | 01Feb2011 | 236263 | | | JONESBORO | GA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |

EXHIBIT 2

| | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | fte_3mnth_d elq_dt | fte_3mnth_d elq_ind | fte_2mnth_d elq_dt | fte_2mnth_d elq_ind | First P 90 Day Dif | First P 60 Day Dif | clm_prcs_dt | last_dt_clm_ prcs | orig_clm_typ | clm_typ1 | amt_pd | fma_pymt_ dt | fma_tot_am t_pd | fmb_pymt_d t | fmb_tot_am t_pd | clm_typ | tot_hecm_cl m_pd | clm_aprvd_d t | EPD Indicator | agrmnt_dt | agrmnt_sgnd _dt |
| 11 | 30Nov2012 | Y | 31Oct2012 | Y | 629 | 600 | 18Jul2013 | 18Jul2013 | 07 | | | 21Jul2013 | 111973.43 | 21Jul2013 | 0.00 | | | | Y | | |
| 16 | 31Jan2013 | Y | 31Dec2012 | Y | 660 | 630 | 12Aug2013 | 12Aug2013 | 07 | | | 15Aug2013 | 59492.54 | 15Aug2013 | 0.00 | | | | Y | | |
| 19 | 29Feb2012 | Y | 31Jan2012 | Y | 328 | 300 | 19Mar2013 | 12Jun2013 | 01 | | | 22Mar2013 | 161321.26 | 15Jun2013 | 7815.08 | | | | Y | | |
| 22 | 31Dec2011 | Y | 31Oct2011 | Y | 210 | 150 | 24Jul2013 | 24Jul2013 | 02 | | | 27Jul2013 | 363914.79 | 27Jul2013 | 0.00 | | | | N | | |
| 23 | 29Feb2012 | Y | 31Jan2012 | Y | 298 | 270 | 15Feb2013 | 15Feb2013 | 07 | | | 18Feb2013 | 73927.30 | 18Feb2013 | 0.00 | | | | Y | | |
| 24 | 30Jun2012 | Y | 31May2012 | Y | 389 | 360 | 01Apr2013 | 01Apr2013 | 07 | | | 04Apr2013 | 117692.86 | 04Apr2013 | 0.00 | | | | Y | | |
| 71 | 31Jan2015 | Y | 30Sep2014 | Y | 1380 | 1259 | 21Mar2016 | 10Aug2017 | 07 | | | 13Aug2017 | 68392.94 | 13Aug2017 | 0.00 | | | | Y | | |
| 79 | 31May2011 | Y | 30Apr2011 | Y | 90 | 59 | 12Aug2013 | 12Aug2013 | 02 | | | 15Aug2013 | 379185.64 | 15Aug2013 | 0.00 | | | | N | | |
| 116 | 29Feb2012 | Y | 31Dec2011 | Y | 298 | 240 | 09May2014 | 09May2014 | 06 | | | 12May2014 | 29687.31 | 12May2014 | 0.00 | | | | Y | | |
| 143 | 31Aug2012 | Y | 31Jul2012 | Y | 510 | 480 | 26Dec2012 | 26Dec2012 | 07 | | | 29Dec2012 | 49443.36 | 29Dec2012 | 0.00 | | | | Y | | |
| 157 | 31Mar2014 | Y | 28Feb2014 | Y | 1140 | 1107 | 11Feb2015 | 11Feb2015 | 07 | | | 14Feb2015 | 113590.23 | 14Feb2015 | 0.00 | | | | Y | | |
| 166 | 31Dec2011 | Y | 30Nov2011 | Y | 330 | 299 | 02Jul2013 | 02Jul2013 | 02 | | | 05Jul2013 | 402458.09 | 05Jul2013 | 0.00 | | | | Y | | |
| 172 | 31Mar2012 | Y | 29Feb2012 | Y | 420 | 388 | 02Jun2015 | 02Jun2015 | 07 | | | 05Jun2015 | 92751.28 | 05Jun2015 | 0.00 | | | | Y | | |
| 186 | 31May2015 | Y | 30Apr2015 | Y | 1470 | 1439 | 14Nov2016 | 11Jan2017 | 01 | | | 17Nov2016 | 151224.35 | 14Jan2017 | 10664.52 | | | | Y | | |
| 192 | 30Sep2011 | Y | 31Aug2011 | Y | 149 | 120 | 05Jan2012 | 05Jan2012 | 07 | | | 08Jan2012 | 81167.00 | 08Jan2012 | 0.00 | | | | N | | |
| 289 | 31Jan2013 | Y | 31Dec2012 | Y | 630 | 600 | 27Jun2013 | 27Jun2013 | 07 | | | 30Jun2013 | 117696.00 | 30Jun2013 | 0.00 | | | | Y | | |
| 290 | 31Oct2012 | Y | 30Sep2012 | Y | 540 | 509 | 02Sep2015 | 02Sep2015 | 06 | | | 05Sep2015 | 80660.58 | 05Sep2015 | 0.00 | | | | Y | | |
| 301 | 31May2012 | Y | 30Apr2012 | Y | 390 | 359 | 01Jul2013 | 01Jul2013 | 02 | | | 04Jul2013 | 267309.08 | 04Jul2013 | 0.00 | | | | Y | | |
| 304 | 31Oct2012 | Y | 30Sep2012 | Y | 540 | 509 | 01Dec2017 | 01Dec2017 | 07 | | | 04Dec2017 | 17851.63 | 04Dec2017 | 0.00 | | | | Y | | |
| 316 | 31May2012 | Y | 30Apr2012 | Y | 510 | 479 | 02May2013 | 02May2013 | 07 | | | 05May2013 | 82236.39 | 05May2013 | 0.00 | | | | Y | | |
| 319 | 31May2013 | Y | 30Apr2013 | Y | 870 | 839 | 01Jun2016 | 01Jun2016 | 07 | | | 04Jun2016 | 84186.05 | 04Jun2016 | 0.00 | | | | Y | | |
| 353 | 31Jul2012 | Y | 30Jun2012 | Y | 480 | 449 | 01Jul2013 | 01Jul2013 | 02 | | | 04Jul2013 | 223520.48 | 04Jul2013 | 0.00 | | | | Y | | |
| 356 | 31Mar2012 | Y | 29Feb2012 | Y | 360 | 328 | 02Apr2014 | 02Apr2014 | 07 | | | 05Apr2014 | 79684.26 | 05Apr2014 | 0.00 | | | | Y | | |
| 410 | 31Jul2012 | Y | 30Jun2012 | Y | 570 | 539 | 18Apr2013 | 18Apr2013 | 07 | | | 21Apr2013 | 94093.11 | 21Apr2013 | 0.00 | | | | Y | | |
| 435 | 31Oct2011 | Y | 30Sep2011 | Y | 300 | 269 | 11Feb2013 | 11Feb2013 | 07 | | | 14Feb2013 | 129705.24 | 14Feb2013 | 0.00 | | | | Y | | |
| 541 | 30Jun2012 | Y | 31May2012 | Y | 419 | 390 | 16Aug2013 | 16Aug2013 | 07 | | | 19Aug2013 | 185010.49 | 19Aug2013 | 0.00 | | | | Y | | |
| 561 | 31May2012 | Y | 30Apr2012 | Y | 390 | 359 | 25Apr2013 | 18Jul2017 | 07 | | | 21Jul2017 | 175231.07 | 21Jul2017 | 0.00 | | | | Y | | |
| 564 | 31Aug2012 | Y | 31Jul2012 | Y | 480 | 450 | 17Jan2013 | 17Jan2013 | 07 | | | 20Jan2013 | 93749.70 | 20Jan2013 | 0.00 | | | | Y | | |
| 587 | 31Mar2014 | Y | 31Jan2014 | Y | 1050 | 990 | 14Oct2014 | 14Oct2014 | 07 | | | 17Oct2014 | 117740.91 | 17Oct2014 | 0.00 | | | | Y | | |
| 591 | 31Mar2012 | Y | 30Nov2011 | Y | 330 | 209 | 15Jul2013 | 01Jun2015 | 02 | | | 04Jun2015 | 297924.61 | 04Jun2015 | 0.00 | | | | Y | | |
| 596 | 31Dec2012 | Y | 30Nov2012 | Y | 600 | 569 | 23Jan2018 | 23Jan2018 | 01 | | | 26Jan2018 | 227425.63 | | 0.00 | | | | Y | | |
| 608 | 31Aug2012 | Y | 31Jul2012 | Y | 450 | 420 | 10Sep2013 | 10Sep2013 | 07 | | | 13Sep2013 | 31095.43 | 13Sep2013 | 0.00 | | | | Y | | |
| 612 | 30Sep2011 | Y | 31Aug2011 | Y | 119 | 90 | 11Oct2013 | 11Oct2013 | 07 | | | 14Oct2013 | 181691.35 | 14Oct2013 | 0.00 | | | | N | | |
| 635 | 30Nov2012 | Y | 31Oct2012 | Y | 629 | 600 | 09Dec2014 | 23Dec2015 | 01 | | | 26Dec2015 | 228984.90 | 26Dec2015 | 17531.44 | | | | Y | | |
| 664 | 30Apr2011 | Y | 31Mar2011 | Y | 119 | 90 | 24Oct2012 | 02May2013 | 01 | | | 27Oct2012 | 239530.44 | 05May2013 | 14645.29 | | | | N | | |
| 748 | 31Oct2011 | Y | 30Sep2011 | Y | 180 | 149 | 24Feb2012 | 24Feb2012 | 07 | | | 27Feb2012 | 67627.77 | 27Feb2012 | 0.00 | | | | N | | |
| 754 | 31Mar2014 | Y | 28Feb2014 | Y | 1050 | 1017 | 15Apr2016 | 08Aug2016 | 01 | | | 11Aug2016 | 258253.60 | 11Aug2016 | 21423.51 | | | | Y | | |
| 772 | 31Dec2013 | Y | 30Nov2013 | Y | 960 | 929 | 30Jun2015 | 30Jun2015 | 07 | | | 03Jul2015 | 29476.43 | 03Jul2015 | 0.00 | | | | Y | | |
| 786 | 31Aug2012 | Y | 31May2012 | Y | 450 | 360 | 06May2014 | 06May2014 | 07 | | | 09May2014 | 46675.92 | 09May2014 | 0.00 | | | | Y | | |
| 799 | 31Dec2012 | Y | 30Nov2012 | Y | 720 | 689 | 26May2016 | 23Sep2016 | 01 | | | 29May2016 | 340740.51 | 26Sep2016 | 43517.73 | | | | Y | | |
| 801 | 31Oct2012 | Y | 30Sep2012 | Y | 630 | 599 | 06Oct2014 | 15Oct2015 | 02 | 33 | 7573.78 | 18Oct2015 | 212215.73 | 18Oct2015 | 0.00 | | | | Y | | |
| 809 | 31Jan2014 | Y | 31Dec2013 | Y | 1080 | 1050 | 21Dec2017 | 21Dec2017 | 06 | 32 | 845.00 | 24Dec2017 | 81477.44 | 24Dec2017 | 0.00 | | | | Y | | |
| 810 | 31Jan2014 | Y | 31Dec2013 | Y | 1080 | 1050 | 21Dec2017 | 21Dec2017 | 06 | 33 | 52191.73 | 24Dec2017 | 81477.44 | 24Dec2017 | 0.00 | | | | Y | | |
| 814 | 28Feb2014 | Y | 31Jan2014 | Y | 1047 | 1020 | 29Jun2015 | 01Jun2016 | 01 | | | 04Jun2016 | 287457.65 | 04Jun2016 | 22175.42 | | | | Y | | |
| 815 | 31Oct2012 | Y | 30Sep2012 | Y | 570 | 539 | 25Sep2013 | 25Sep2013 | 07 | | | 28Sep2013 | 66812.56 | 28Sep2013 | 0.00 | | | | Y | | |
| 826 | 30Jun2014 | Y | 31May2014 | Y | 1139 | 1110 | 18Feb2015 | 18Feb2015 | 07 | | | 21Feb2015 | 85034.21 | 21Feb2015 | 0.00 | | | | Y | | |
| 843 | 30Apr2014 | Y | 31Mar2014 | Y | 1079 | 1050 | 28Jun2017 | 28Jun2017 | 06 | | | 01Jul2017 | 104607.69 | 01Jul2017 | 0.00 | | | | Y | | |
| 844 | 28Feb2013 | Y | 31Jan2013 | Y | 657 | 630 | 26Mar2014 | 26Mar2014 | 07 | | | 29Mar2014 | 127621.97 | 29Mar2014 | 0.00 | | | | Y | | |
| 856 | 31Jul2012 | Y | 30Jun2012 | Y | 450 | 419 | 12Jan2015 | 17Dec2015 | 01 | | | 20Dec2015 | 189052.77 | 20Dec2015 | 17918.17 | | | | Y | | |
| 864 | 31Jan2012 | Y | 31Dec2011 | Y | 300 | 270 | 17Jul2013 | 17Jul2013 | 02 | | | 20Jul2013 | 204605.95 | 20Jul2013 | 0.00 | | | | Y | | |
| 868 | 30Jun2012 | Y | 31May2012 | Y | 419 | 390 | 18Jul2014 | 06Oct2015 | 02 | | | 10Oct2015 | 225790.31 | 10Oct2015 | 0.00 | | | | Y | | |
| 871 | 31Oct2011 | Y | 30Sep2011 | Y | 180 | 149 | 28Feb2012 | 28Feb2012 | 07 | | | 02Mar2012 | 110401.28 | 02Mar2012 | 0.00 | | | | N | | |
| 907 | 31Dec2011 | Y | 30Nov2011 | Y | 210 | 179 | 11Jul2014 | 11Jul2014 | 06 | | | 14Jul2014 | 165060.19 | 14Jul2014 | 0.00 | | | | N | | |
| 910 | 30Jun2012 | Y | 31May2012 | Y | 539 | 510 | 15May2015 | 24Jun2015 | 01 | | | 18May2015 | 236460.32 | 27Jun2015 | 21887.33 | | | | Y | | |
| 924 | 31Aug2012 | Y | 31Jul2012 | Y | 570 | 540 | 13Sep2017 | 13Sep2017 | 07 | 33 | 35000.00 | 16Sep2017 | 39688.11 | 16Sep2017 | 0.00 | | | | Y | | |

EXHIBIT 2

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | case_nbr | undrwrtr_mtgee5 | endrsmnt_cy | endrsmnt_dt | beg_amort_dt | frst_pmt_dt | orig_mrtg_amt | tot_loan_bal | prop_addr_strt | prop_addr_city | prop_addr_st | orgntng_mtgee5 | orgntng_mtgee10_id | orgntng_mtgee_nm | lender_city | lender_home_office | lender_state | lender_street_addr | lender_zip | dflt_90day_ind |
| 930 | | 21221 | 2011 | 07Jan2011 | 01Dec2010 | 01Jan2011 | 230900 | | | FAIRBURN | GA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 931 | | 21221 | 2011 | 26Jan2011 | 01Jan2011 | 01Feb2011 | 234246 | | | EVANS | GA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 938 | | 21221 | 2011 | 18Jan2011 | 01Dec2010 | 01Jan2011 | 179040 | | | LAWRENCEVI | GA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 957 | | 21221 | 2011 | 31Jan2011 | 01Jan2011 | 01Feb2011 | 235473 | | | ACWORTH | GA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 963 | | 21221 | 2011 | 02Mar2011 | 01Feb2011 | 01Mar2011 | 190351 | | | GROVETOWN | GA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 987 | | 21221 | 2011 | 26Apr2011 | 01Apr2011 | 01May2011 | 170289 | | | ATLANTA | GA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 992 | | 21221 | 2011 | 21Apr2011 | 01Apr2011 | 01May2011 | 179598 | | | MCDONOUGH | GA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 999 | | 21221 | 2011 | 05May2011 | 01Apr2011 | 01May2011 | 226471 | | | CUMMING | GA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1017 | | 21221 | 2011 | 26Apr2011 | 01Apr2011 | 01May2011 | 222066 | | | LOMBARD | IL | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1021 | | 21221 | 2011 | 06May2011 | 01Apr2011 | 01May2011 | 193946 | | | OSWEGO | IL | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1022 | | 21221 | 2011 | 06May2011 | 01Apr2011 | 01May2011 | 193946 | | | OSWEGO | IL | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1023 | | 21221 | 2011 | 06May2011 | 01Apr2011 | 01May2011 | 211890 | | | CAROL STREA | IL | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1031 | | 21221 | 2011 | 31May2011 | 01May2011 | 01Jun2011 | 229792 | | | ALGONQUIN | IL | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1035 | | 21221 | 2011 | 14Jan2011 | 01Dec2010 | 01Jan2011 | 298002 | | | LOS ANGELES | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1042 | | 21221 | 2011 | 07Feb2011 | 01Jan2011 | 01Feb2011 | 293072 | | | TORRANCE | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1084 | | 21221 | 2011 | 14Jan2011 | 01Dec2010 | 01Jan2011 | 453995 | | | LAKEWOOD | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1157 | | 21221 | 2011 | 28Mar2011 | 01Mar2011 | 01Apr2011 | 270251 | | | LOS ANGELES | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1213 | | 21221 | 2011 | 02May2011 | 01Apr2011 | 01May2011 | 290963 | | | COMPTON | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1260 | | 21221 | 2011 | 18Jan2011 | 01Dec2010 | 01Jan2011 | 278553 | | | GLEN BURNIE | MD | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1271 | | 21221 | 2011 | 01Feb2011 | 01Jan2011 | 01Feb2011 | 341059 | | | GLEN BURNIE | MD | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1279 | | 21221 | 2011 | 28Jan2011 | 01Jan2011 | 01Feb2011 | 169961 | | | HAGERSTOW | MD | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1285 | | 21221 | 2011 | 15Feb2011 | 01Feb2011 | 01Mar2011 | 165173 | | | BALTIMORE | MD | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1311 | | 21221 | 2011 | 31Mar2011 | 01Mar2011 | 01Apr2011 | 243231 | | | GLEN BURNIE | MD | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1326 | | 21221 | 2011 | 09May2011 | 01Apr2011 | 01May2011 | 322682 | | | RANDALLSTO | MD | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1329 | | 21221 | 2011 | 27Apr2011 | 01Apr2011 | 01May2011 | 263183 | | | CHURCHTON | MD | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1330 | | 21221 | 2011 | 10May2011 | 01Apr2011 | 01May2011 | 330768 | | | WESTMINSTE | MD | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1333 | | 21221 | 2011 | 17May2011 | 01Apr2011 | 01May2011 | 278604 | | | ANNAPOLIS | MD | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1366 | | 21221 | 2011 | 21Jan2011 | 01Jan2011 | 01Feb2011 | 196909 | | | OXON HILL | MD | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1380 | | 21221 | 2011 | 22Feb2011 | 01Feb2011 | 01Mar2011 | 252401 | | | LAUREL | MD | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1419 | | 21221 | 2011 | 26May2011 | 01May2011 | 01Jun2011 | 207360 | | | GREENBELT | MD | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1433 | | 21221 | 2011 | 04Jan2011 | 01Dec2010 | 01Jan2011 | 223154 | | | SAINT PAUL | MN | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1434 | | 21221 | 2011 | 07Apr2011 | 01Mar2011 | 01Apr2011 | 230534 | | | CHANHASSEN | MN | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1446 | | 21221 | 2011 | 27Apr2011 | 01Apr2011 | 01May2011 | 147413 | | | ANGIER | NC | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1452 | | 21221 | 2011 | 16May2011 | 01May2011 | 01Jun2011 | 151426 | | | HENDERSONV | NC | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1468 | | 21221 | 2011 | 09Feb2011 | 01Feb2011 | 01Mar2011 | 298926 | | | GRANTS PASS | OR | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1471 | | 21221 | 2011 | 21Apr2011 | 01Apr2011 | 01May2011 | 279507 | | | CAVE JUNCTI | OR | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1487 | | 21221 | 2011 | 23May2011 | 01May2011 | 01Jun2011 | 216110 | | | PORTLAND | OR | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1495 | | 21221 | 2011 | 25Jan2011 | 01Jan2011 | 01Feb2011 | 193820 | | | DALLAS | OR | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1497 | | 21221 | 2011 | 27Jan2011 | 01Jan2011 | 01Feb2011 | 194660 | | | EUGENE | OR | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1499 | | 21221 | 2011 | 02Mar2011 | 01Feb2011 | 01Mar2011 | 323901 | | | NEWBERG | OR | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1500 | | 21221 | 2011 | 31Jan2011 | 01Feb2011 | 01Mar2011 | 237845 | | | MCMINNVILL | OR | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1515 | | 21221 | 2011 | 18Feb2011 | 01Feb2011 | 01Mar2011 | 276355 | | | TROUTDALE | OR | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1521 | | 21221 | 2011 | 28Mar2011 | 01Mar2011 | 01Apr2011 | 170450 | | | VENETA | OR | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1531 | | 21221 | 2011 | 28Apr2011 | 01Apr2011 | 01May2011 | 172196 | | | GRESHAM | OR | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1572 | | 21221 | 2011 | 04Mar2011 | 01Feb2011 | 01Mar2011 | 171473 | | | GREENEVILLE | TN | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1575 | | 21221 | 2011 | 18Mar2011 | 01Mar2011 | 01Apr2011 | 179337 | | | KNOXVILLE | TN | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1585 | | 21221 | 2011 | 16May2011 | 01May2011 | 01Jun2011 | 196610 | | | CHATTANOO | TN | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1598 | | 21221 | 2011 | 14Jan2011 | 01Dec2010 | 01Jan2011 | 261890 | | | CORDOVA | TN | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1607 | | 21221 | 2011 | 18Mar2011 | 01Mar2011 | 01Apr2011 | 195980 | | | OAKLAND | TN | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1623 | | 21221 | 2011 | 16Feb2011 | 01Feb2011 | 01Mar2011 | 181722 | | | FAIRVIEW | TN | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1635 | | 21221 | 2011 | 16Feb2011 | 01Feb2011 | 01Mar2011 | 165286 | | | MURFREESBO | TN | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1642 | | 21221 | 2011 | 18Apr2011 | 01Apr2011 | 01May2011 | 171985 | | | MOUNT JULIE | TN | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1643 | | 21221 | 2011 | 19May2011 | 01May2011 | 01Jun2011 | 207600 | | | MADISON | TN | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1647 | | 21221 | 2011 | 21Apr2011 | 01Apr2011 | 01May2011 | 424496 | | | HENDERSONV | TN | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | N |
| 1653 | | 21221 | 2011 | 25Apr2011 | 01Apr2011 | 01May2011 | 347602 | | | FRANKLIN | TN | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |

EXHIBIT 2

| | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | fte_3mnth_d elq_dt | fte_3mnth_d elq_ind | fte_2mnth_d elq_dt | fte_2mnth_d elq_ind | First P 90 Day Dif | First P 60 Day Dif | clm_prcs_dt | last_dt_clm_ prcs | orig_clm_typ | clm_typ1 | amt_pd | fma_pymt_ dt | fma_tot_am t_pd | fmb_pymt_d t | fmb_tot_am t_pd | clm_typ | tot_hecm_cl m_pd | clm_aprvd_d t | EPD Indicator | agrmnt_dt | agrmnt_sgnd _dt |
| 930 | 30Apr2015 | Y | 31Mar2013 | Y | 1559 | 810 | 14Sep2016 | 14Sep2016 | 06 | | | 17Sep2016 | 104918.05 | 17Sep2016 | 0.00 | | | | Y | | |
| 931 | 30Jun2011 | Y | 31May2011 | Y | 149 | 120 | 19Dec2011 | 08Feb2012 | 01 | | | 22Dec2011 | 238062.75 | 11Feb2012 | 5603.45 | | | | N | | |
| 938 | 31Dec2013 | Y | 31Aug2012 | Y | 1080 | 600 | 04Dec2014 | 04Dec2014 | 07 | | | 07Dec2014 | 71460.22 | 07Dec2014 | 0.00 | | | | Y | | |
| 957 | 30Nov2011 | Y | 31Oct2011 | Y | 299 | 270 | 18Jun2013 | 18Jun2013 | 02 | | | 21Jun2013 | 240631.70 | 21Jun2013 | 0.00 | | | | Y | | |
| 963 | 31Oct2012 | Y | 31Dec2011 | Y | 600 | 300 | 25Jul2014 | 25Jul2014 | 02 | | | 28Jul2014 | 195834.50 | 28Jul2014 | 0.00 | | | | Y | | |
| 987 | 30Sep2012 | Y | 31Aug2012 | Y | 509 | 480 | 01Aug2013 | 01Aug2013 | 07 | | | 04Aug2013 | 42546.18 | 04Aug2013 | 0.00 | | | | Y | | |
| 992 | 31Dec2011 | Y | 30Nov2011 | Y | 240 | 209 | 11Jan2013 | 05Jun2013 | 01 | | | 14Jan2013 | 178352.04 | 08Jun2013 | 8893.94 | | | | Y | | |
| 999 | 31Dec2012 | Y | 30Sep2012 | Y | 600 | 509 | 12Aug2013 | 12Aug2013 | 07 | | | 15Aug2013 | 56956.02 | 15Aug2013 | 0.00 | | | | Y | | |
| 1017 | 30Nov2011 | Y | 31Oct2011 | Y | 209 | 180 | 08Aug2014 | 08Aug2014 | 06 | | | 11Aug2014 | 138214.45 | 11Aug2014 | 0.00 | | | | Y | | |
| 1021 | 31Mar2013 | Y | 28Feb2013 | Y | 690 | 657 | 01Dec2017 | 01Dec2017 | 01 | 32 | 750.00 | 04Dec2017 | 151923.51 | | 0.00 | | | | Y | | |
| 1022 | 31Mar2013 | Y | 28Feb2013 | Y | 690 | 657 | 01Dec2017 | 01Dec2017 | 01 | 33 | 52004.50 | 04Dec2017 | 151923.51 | | 0.00 | | | | Y | | |
| 1023 | 31Mar2013 | Y | 28Feb2013 | Y | 690 | 657 | 11Jul2014 | 11Jul2014 | 07 | | | 14Jul2014 | 77700.52 | 14Jul2014 | 0.00 | | | | Y | | |
| 1031 | 29Feb2012 | Y | 31Jan2012 | Y | 268 | 240 | 14Aug2015 | 14Aug2015 | 01 | | | 17Aug2015 | 229739.02 | | 0.00 | | | | Y | | |
| 1035 | 31Jan2013 | Y | 31Dec2012 | Y | 750 | 720 | 04Sep2013 | 04Sep2013 | 07 | | | 07Sep2013 | 50849.22 | 07Sep2013 | 0.00 | | | | Y | | |
| 1042 | 30Nov2011 | Y | 31Oct2011 | Y | 299 | 270 | 13Apr2012 | 13Apr2012 | 07 | | | 16Apr2012 | 181061.13 | 16Apr2012 | 0.00 | | | | Y | | |
| 1084 | 30Jun2012 | Y | 31May2012 | Y | 539 | 510 | 15Aug2012 | 15Aug2012 | 07 | | | 18Aug2012 | 67953.81 | 18Aug2012 | 0.00 | | | | Y | | |
| 1157 | 31Jan2013 | Y | 31Dec2012 | Y | 660 | 630 | 15Jul2014 | 18Jul2014 | 02 | 31 | 200.00 | 18Jul2014 | 275813.24 | 18Jul2014 | 0.00 | | | | Y | | |
| 1213 | 31Oct2011 | Y | 31Jul2011 | Y | 180 | 90 | 06Feb2015 | 06Feb2015 | 02 | | | 09Feb2015 | 312815.76 | 09Feb2015 | 0.00 | | | | N | | |
| 1260 | 31Aug2011 | Y | 31Jul2011 | Y | 240 | 210 | 31Dec2013 | 31Dec2013 | 02 | | | 03Jan2014 | 293718.52 | 03Jan2014 | 0.00 | | | | Y | | |
| 1271 | 30Sep2012 | Y | 31Jul2012 | Y | 599 | 540 | 16Oct2014 | 16Oct2014 | 02 | | | 19Oct2014 | 350547.94 | 19Oct2014 | 0.00 | | | | Y | | |
| 1279 | 31Aug2013 | Y | 30Jun2013 | Y | 930 | 869 | 06Oct2014 | 06Oct2014 | 02 | 31 | 200.00 | 11Oct2014 | 169849.17 | 11Oct2014 | 0.00 | | | | Y | | |
| 1285 | 30Sep2012 | Y | 31Aug2012 | Y | 569 | 540 | 13Jan2015 | 23Nov2015 | 02 | | | 26Nov2015 | 179931.73 | 26Nov2015 | 0.00 | | | | Y | | |
| 1311 | 30Sep2013 | Y | 31Aug2012 | Y | 899 | 510 | 17Jul2014 | 17Jul2014 | 02 | | | 20Jul2014 | 245013.87 | 20Jul2014 | 0.00 | | | | Y | | |
| 1326 | 31Dec2011 | Y | 30Nov2011 | Y | 240 | 209 | 24Jan2014 | 24Jan2014 | 07 | | | 27Jan2014 | 282527.71 | 27Jan2014 | 0.00 | | | | Y | | |
| 1329 | 31Mar2014 | Y | 28Feb2014 | Y | 1050 | 1017 | 10Dec2014 | 10Dec2014 | 07 | | | 13Dec2014 | 84695.20 | 13Dec2014 | 0.00 | | | | Y | | |
| 1330 | 31Aug2011 | Y | 31Jul2011 | Y | 120 | 90 | 24Jan2014 | 24Jan2014 | 02 | | | 27Jan2014 | 362989.82 | 27Jan2014 | 0.00 | | | | N | | |
| 1333 | 31Dec2013 | Y | 30Nov2013 | Y | 960 | 929 | 22Sep2014 | 22Sep2014 | 07 | | | 25Sep2014 | 133096.15 | 25Sep2014 | 0.00 | | | | Y | | |
| 1366 | 31Aug2012 | Y | 31Jul2012 | Y | 570 | 540 | 07Jan2014 | 07Jan2014 | 07 | | | 10Jan2014 | 143891.17 | 10Jan2014 | 0.00 | | | | Y | | |
| 1380 | 31Mar2014 | Y | 28Feb2014 | Y | 1110 | 1077 | 19Aug2016 | 14Dec2016 | 01 | | | 22Aug2016 | 250864.59 | 17Dec2016 | 41517.07 | | | | Y | | |
| 1419 | 31Aug2012 | Y | 31Jul2012 | Y | 450 | 420 | 25Jul2014 | 25Jul2014 | 02 | | | 28Jul2014 | 213998.72 | 28Jul2014 | 0.00 | | | | Y | | |
| 1433 | 30Nov2012 | Y | 31Oct2012 | Y | 689 | 660 | 18Nov2015 | 18Nov2015 | 06 | 33 | 12237.35 | 21Nov2015 | 150482.35 | 21Nov2015 | 0.00 | | | | Y | | |
| 1434 | 31Jan2012 | Y | 31Dec2011 | Y | 300 | 270 | 17Oct2013 | 24Jan2014 | 01 | | | 20Oct2013 | 233875.66 | 27Jan2014 | 16666.48 | | | | Y | | |
| 1446 | 31Jan2013 | Y | 31Dec2012 | Y | 630 | 600 | 16Mar2016 | 23Aug2016 | 01 | 33 | 43010.30 | 19Mar2016 | 103294.89 | 26Aug2016 | 22005.47 | | | | Y | | |
| 1452 | 31May2012 | Y | 31Mar2012 | Y | 360 | 300 | 18May2015 | 13Jul2015 | 01 | | | 22May2015 | 146770.17 | 16Jul2015 | 12425.81 | | | | Y | | |
| 1468 | 31Dec2012 | Y | 30Nov2012 | Y | 660 | 629 | 16Jan2014 | 16Jan2014 | 02 | | | 19Jan2014 | 300122.97 | 19Jan2014 | 0.00 | | | | Y | | |
| 1471 | 30Jun2013 | Y | 31May2013 | Y | 779 | 750 | 22Jul2014 | 22Jul2014 | 02 | | | 25Jul2014 | 273690.27 | 25Jul2014 | 0.00 | | | | Y | | |
| 1487 | 31Oct2014 | Y | 30Sep2014 | Y | 1230 | 1199 | 05Jul2016 | 05Jul2016 | 07 | | | 08Jul2016 | 77543.75 | 08Jul2016 | 0.00 | | | | Y | | |
| 1495 | 30Sep2011 | Y | 31Aug2011 | Y | 239 | 210 | 11Jul2014 | 23Oct2014 | 01 | | | 14Jul2014 | 193963.69 | 26Oct2014 | 25115.10 | | | | Y | | |
| 1497 | 30Apr2013 | Y | 31Mar2013 | Y | 809 | 780 | 24Oct2013 | 24Oct2013 | 07 | | | 27Oct2013 | 25443.29 | 27Oct2013 | 0.00 | | | | Y | | |
| 1499 | 30Nov2013 | Y | 31Oct2013 | Y | 989 | 960 | 03Feb2016 | 03Feb2016 | 02 | | | 06Feb2016 | 310484.95 | 06Feb2016 | 0.00 | | | | Y | | |
| 1500 | 30Jun2012 | Y | 31May2012 | Y | 509 | 480 | 23May2013 | 23May2013 | 07 | | | 26May2013 | 58867.67 | 26May2013 | 0.00 | | | | Y | | |
| 1515 | 31Oct2012 | Y | 30Sep2012 | Y | 600 | 569 | 30Jan2013 | 30Jan2013 | 07 | | | 02Feb2013 | 82193.13 | 02Feb2013 | 0.00 | | | | Y | | |
| 1521 | 30Sep2012 | Y | 31Aug2012 | Y | 539 | 510 | 01May2013 | 01May2013 | 07 | | | 04May2013 | 38097.21 | 04May2013 | 0.00 | | | | Y | | |
| 1531 | 30Jun2013 | Y | 31May2013 | Y | 779 | 750 | 22Jul2014 | 22Jul2014 | 02 | | | 25Jul2014 | 173171.90 | 25Jul2014 | 0.00 | | | | Y | | |
| 1572 | 31Oct2011 | Y | 30Sep2011 | Y | 240 | 209 | 26Jun2014 | 28Aug2015 | 01 | | | 31Aug2015 | 172856.63 | 31Aug2015 | 14250.13 | | | | Y | | |
| 1575 | 28Feb2015 | Y | 31Jan2015 | Y | 1407 | 1380 | 01Jul2016 | 01Jul2016 | 06 | | | 04Jul2016 | 44638.80 | 04Jul2016 | 0.00 | | | | Y | | |
| 1585 | 30Nov2011 | Y | 31Oct2011 | Y | 179 | 150 | 08May2013 | 08May2013 | 07 | | | 11May2013 | 39488.06 | 11May2013 | 0.00 | | | | N | | |
| 1598 | 30Jun2012 | Y | 31May2012 | Y | 539 | 510 | 22May2013 | 22May2013 | 07 | | | 25May2013 | 43450.40 | 25May2013 | 0.00 | | | | Y | | |
| 1607 | 31Jan2013 | Y | 31Dec2012 | Y | 660 | 630 | 22Jun2015 | 24Jul2015 | 01 | | | 25Jun2015 | 192379.58 | 27Jul2015 | 22056.53 | | | | Y | | |
| 1623 | 30Sep2013 | Y | 31Aug2013 | Y | 929 | 900 | 18Aug2014 | 18Aug2014 | 07 | | | 21Aug2014 | 32749.78 | 21Aug2014 | 0.00 | | | | Y | | |
| 1635 | 30Jun2013 | Y | 31May2013 | Y | 839 | 810 | 24May2017 | 24May2017 | 06 | 32 | 1000.00 | 27May2017 | 33803.13 | 27May2017 | 0.00 | | | | Y | | |
| 1642 | 31Oct2012 | Y | 30Sep2012 | Y | 540 | 509 | 12Feb2014 | 12Feb2014 | 07 | | | 15Feb2014 | 37498.09 | 15Feb2014 | 0.00 | | | | Y | | |
| 1643 | 28Feb2013 | Y | 31Jan2013 | Y | 627 | 600 | 16Jul2015 | 16Jul2015 | 06 | 33 | 59506.80 | 19Jul2015 | 49275.20 | 19Jul2015 | 0.00 | | | | Y | | |
| 1647 | | F | 30Sep2012 | Y | | 509 | 13Nov2012 | 12May2014 | 07 | | | 15May2014 | 166309.58 | 15May2014 | 0.00 | | | | Y | | |
| 1653 | 30Sep2012 | Y | 31May2012 | Y | 509 | 390 | 07Jan2014 | 07Jan2014 | 06 | | | 10Jan2014 | 79654.00 | 10Jan2014 | 0.00 | | | | Y | | |

EXHIBIT 2

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | case_nbr | undrwrtr_mtgee5 | endrsmnt_cy | endrsmnt_dt | beg_amort_dt | frst_pmt_dt | orig_mrtg_amt | tot_loan_bal | prop_addr_strt | prop_addr_city | prop_addr_st | orgntng_mtgee5 | orgntng_mtgee10_id | orgntng_mtgee_nm | lender_city | lender_home_office | lender_state | lender_street_addr | lender_zip | dflt_90day_ind |
| 1658 | | 21221 | 2011 | 05May2011 | 01Apr2011 | 01May2011 | 215312 | | | NOLENSVILLE | TN | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1729 | | 21221 | 2011 | 25May2011 | 01May2011 | 01Jun2011 | 233694 | | | CEDAR PARK | TX | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1732 | | 21221 | 2011 | 23May2011 | 01May2011 | 01Jun2011 | 235388 | | | AUSTIN | TX | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1756 | | 21221 | 2011 | 17May2011 | 01Apr2011 | 01May2011 | 173236 | | | RICHARDSON | TX | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1770 | | 21221 | 2011 | 24Jan2011 | 01Jan2011 | 01Feb2011 | 176993 | | | HOUSTON | TX | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1771 | | 21221 | 2011 | 24Jan2011 | 01Jan2011 | 01Feb2011 | 176993 | | | HOUSTON | TX | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1772 | | 21221 | 2011 | 21Jan2011 | 01Dec2010 | 01Jan2011 | 190794 | | | HUMBLE | TX | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1824 | | 21221 | 2011 | 14Feb2011 | 01Jan2011 | 01Feb2011 | 270781 | | | HOOPER | UT | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1839 | | 21221 | 2011 | 31Jan2011 | 01Jan2011 | 01Feb2011 | 210605 | | | LAYTON | UT | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1880 | | 21221 | 2011 | 19May2011 | 01May2011 | 01Jun2011 | 297647 | | | SYRACUSE | UT | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1881 | | 21221 | 2011 | 19May2011 | 01May2011 | 01Jun2011 | 297647 | | | SYRACUSE | UT | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1889 | | 21221 | 2011 | 27May2011 | 01May2011 | 01Jun2011 | 161904 | | | ROY | UT | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1895 | | 21221 | 2011 | 03Jan2011 | 01Dec2010 | 01Jan2011 | 225987 | | | RUTHER GLEN | VA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1920 | | 21221 | 2011 | 22Feb2011 | 01Feb2011 | 01Mar2011 | 238735 | | | FREDERICKSB | VA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1929 | | 21221 | 2011 | 21Mar2011 | 01Mar2011 | 01Apr2011 | 383182 | | | MILFORD | VA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1935 | | 21221 | 2011 | 18Apr2011 | 01Apr2011 | 01May2011 | 308136 | | | CHARLOTTESV | VA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1936 | | 21221 | 2011 | 26Apr2011 | 01Apr2011 | 01May2011 | 189884 | | | RICHMOND | VA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1940 | | 21221 | 2011 | 03May2011 | 01Apr2011 | 01May2011 | 150016 | | | VIRGINIA BEA | VA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 1968 | | 21221 | 2011 | 26Jan2011 | 01Jan2011 | 01Feb2011 | 537956 | | | LEESBURG | VA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2010 | | 21221 | 2011 | 27Apr2011 | 01Apr2011 | 01May2011 | 167378 | | | SPOKANE | WA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2023 | | 21221 | 2011 | 21Jan2011 | 01Dec2010 | 01Jan2011 | 243332 | | | TOLEDO | WA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2038 | | 21221 | 2011 | 13Jan2011 | 01Dec2010 | 01Jan2011 | 154927 | | | SEATTLE | WA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2040 | | 21221 | 2011 | 06Jan2011 | 01Dec2010 | 01Jan2011 | 236134 | | | STANWOOD | WA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2049 | | 21221 | 2011 | 26May2011 | 01May2011 | 01Jun2011 | 167508 | | | TACOMA | WA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2050 | | 21221 | 2011 | 27Jan2011 | 01Jan2011 | 01Feb2011 | 199838 | | | OAKVILLE | WA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2051 | | 21221 | 2011 | 31Jan2011 | 01Jan2011 | 01Feb2011 | 245357 | | | STANWOOD | WA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2068 | | 21221 | 2011 | 15Apr2011 | 01Mar2011 | 01Apr2011 | 150728 | | | BURLINGTON | WA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2071 | | 21221 | 2011 | 10Mar2011 | 01Feb2011 | 01Mar2011 | 241043 | | | CAMANO ISLA | WA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2079 | | 21221 | 2011 | 24Mar2011 | 01Mar2011 | 01Apr2011 | 306642 | | | BONNEY LAKE | WA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2081 | | 21221 | 2011 | 21Mar2011 | 01Mar2011 | 01Apr2011 | 230274 | | | VANCOUVER | WA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2084 | | 21221 | 2011 | 15Apr2011 | 01Mar2011 | 01Apr2011 | 151549 | | | LACEY | WA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2098 | | 21221 | 2011 | 26Apr2011 | 01Apr2011 | 01May2011 | 170971 | | | MORTON | WA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2117 | | 21221 | 2011 | 19May2011 | 01May2011 | 01Jun2011 | 361071 | | | LAKEBAY | WA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2130 | | 21221 | 2011 | 12Jan2011 | 01Dec2010 | 01Jan2011 | 156308 | | | NASHOTAH | WI | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2132 | | 21221 | 2011 | 13Jan2011 | 01Dec2010 | 01Jan2011 | 159916 | | | KENOSHA | WI | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2135 | | 21221 | 2011 | 03Mar2011 | 01Feb2011 | 01Mar2011 | 153927 | | | MILWAUKEE | WI | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2189 | | 21221 | 2011 | 11Jul2011 | 01Jul2011 | 01Aug2011 | 197386 | | | BUCKEYE | AZ | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2203 | | 21221 | 2011 | 12Aug2011 | 01Aug2011 | 01Sep2011 | 194145 | | | SCOTTSDALE | AZ | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2244 | | 21221 | 2011 | 18Jul2011 | 01Jul2011 | 01Aug2011 | 255497 | | | CRESCENT CIT | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2246 | | 21221 | 2011 | 13Jul2011 | 01Jul2011 | 01Aug2011 | 309407 | | | RICHMOND | CA | 2246 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2305 | | 21221 | 2011 | 07Jun2011 | 01May2011 | 01Jun2011 | 240356 | | | OROVILLE | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2311 | | 21221 | 2011 | 17Jun2011 | 01Jun2011 | 01Jul2011 | 200761 | | | STOCKTON | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2318 | | 21221 | 2011 | 26Jul2011 | 01Jul2011 | 01Aug2011 | 186275 | | | POLLOCK PIN | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2320 | | 21221 | 2011 | 11Aug2011 | 01Aug2011 | 01Sep2011 | 562607 | | | AUBURN | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2324 | | 21221 | 2011 | 15Aug2011 | 01Aug2011 | 01Sep2011 | 177069 | | | RANCHO COR | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2397 | | 21221 | 2011 | 20Dec2011 | 01Dec2011 | 01Jan2012 | 294918 | | | ESCONDIDO | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2482 | | 21221 | 2011 | 16Jun2011 | 01Jun2011 | 01Jul2011 | 393105 | | | ANAHEIM | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2524 | | 21221 | 2011 | 19Jul2011 | 01Jul2011 | 01Aug2011 | 205376 | | | DESERT HOT S | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2681 | | 21221 | 2011 | 15Jun2011 | 01May2011 | 01Jun2011 | 237633 | | | HIGHLANDS R | CO | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2693 | | 21221 | 2011 | 03Jun2011 | 01May2011 | 01Jun2011 | 319477 | | | AVON | CO | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2700 | | 21221 | 2011 | 23Jun2011 | 01Jun2011 | 01Jul2011 | 233287 | | | FRUITA | CO | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2702 | | 21221 | 2011 | 21Jun2011 | 01Jun2011 | 01Jul2011 | 238111 | | | CANON CITY | CO | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2735 | | 21221 | 2011 | 03Jun2011 | 01May2011 | 01Jun2011 | 319938 | | | STRATFORD | CT | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2741 | | 21221 | 2011 | 13Jun2011 | 01Jun2011 | 01Jul2011 | 229426 | | | NAUGATUCK | CT | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2750 | | 21221 | 2011 | 18Oct2011 | 01Oct2011 | 01Nov2011 | 232489 | | | NORTH STONI | CT | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |

EXHIBIT 2

| | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | fte_3mnth_d elq_dt | fte_3mnth_d elq_ind | fte_2mnth_d elq_dt | fte_2mnth_d elq_ind | First P 90 Day Dif | First P 60 Day Dif | clm_prcs_dt | last_dt_clm_ prcs | orig_clm_typ | clm_typ1 | amt_pd | fma_pymt_ dt | fma_tot_am t_pd | fmb_pymt_d t | fmb_tot_am t_pd | clm_typ | tot_hecm_cl m_pd | clm_aprvd_d t | EPD Indicator | agrmnt_dt | agrmnt_sgnd _dt |
| 1658 | 30Jun2012 | Y | 31May2012 | Y | 419 | 390 | 12May2017 | 16Jun2017 | 01 | | | 15May2017 | 209616.43 | 19Jun2017 | 22045.54 | | | | Y | | |
| 1729 | 29Feb2012 | Y | 31Oct2011 | Y | 268 | 150 | 21Jun2013 | 21Jun2013 | 07 | | | 24Jun2013 | 62261.00 | 24Jun2013 | 0.00 | | | | N | | |
| 1732 | 31May2012 | Y | 30Apr2012 | Y | 360 | 329 | 07Jul2014 | 07Jul2014 | 07 | | | 10Jul2014 | 94248.85 | 10Jul2014 | 0.00 | | | | Y | | |
| 1756 | 31Jul2012 | Y | 30Jun2012 | Y | 450 | 419 | 20Jun2014 | 20Jun2014 | 06 | | | 23Jun2014 | 50438.20 | 23Jun2014 | 0.00 | | | | Y | | |
| 1770 | 31Jul2012 | Y | 31May2012 | Y | 540 | 480 | 05Aug2015 | 22Apr2016 | 07 | 32 | 845.00 | 25Apr2016 | 46179.82 | 25Apr2016 | 0.00 | | | | Y | | |
| 1771 | 31Jul2012 | Y | 31May2012 | Y | 540 | 480 | 05Aug2015 | 22Apr2016 | 07 | 33 | 52420.43 | 25Apr2016 | 46179.82 | 25Apr2016 | 0.00 | | | | Y | | |
| 1772 | 30Jun2016 | Y | 30Apr2016 | Y | 1979 | 1919 | 09Nov2017 | 09Nov2017 | 06 | | | 12Nov2017 | 26921.18 | 12Nov2017 | 0.00 | | | | Y | | |
| 1824 | 30Nov2011 | Y | 31Oct2011 | Y | 299 | 270 | 11Jun2013 | 09Aug2013 | 01 | | | 14Jun2013 | 274866.37 | 12Aug2013 | 12571.57 | | | | Y | | |
| 1839 | 28Feb2014 | Y | 31Jan2014 | Y | 1107 | 1080 | 26Jan2015 | 20Jan2016 | 06 | | | 23Jan2016 | 35439.96 | 23Jan2016 | 0.00 | | | | Y | | |
| 1880 | 31May2013 | Y | 30Apr2013 | Y | 720 | 689 | 17Nov2014 | 17Nov2014 | 02 | 32 | 845.00 | 20Nov2014 | 219707.55 | 20Nov2014 | 0.00 | | | | Y | | |
| 1881 | 31May2013 | Y | 30Apr2013 | Y | 720 | 689 | 17Nov2014 | 17Nov2014 | 02 | 33 | 81925.88 | 20Nov2014 | 219707.55 | 20Nov2014 | 0.00 | | | | Y | | |
| 1889 | 31Aug2013 | Y | 31Jul2013 | Y | 810 | 780 | 12Dec2013 | 12Dec2013 | 07 | | | 15Dec2013 | 36880.87 | 15Dec2013 | 0.00 | | | | Y | | |
| 1895 | 30Jun2012 | Y | 31May2012 | Y | 539 | 510 | 08Jul2013 | 18Sep2013 | 01 | | | 11Jul2013 | 223138.96 | 21Sep2013 | 9103.73 | | | | Y | | |
| 1920 | 30Nov2012 | Y | 30Sep2012 | Y | 629 | 569 | 10Jun2014 | 11Aug2015 | 06 | | | 15Aug2015 | 88853.04 | 15Aug2015 | 0.00 | | | | Y | | |
| 1929 | 30Jun2012 | Y | 31May2012 | Y | 449 | 420 | 25Apr2013 | 25Apr2013 | 07 | | | 28Apr2013 | 138919.01 | 28Apr2013 | 0.00 | | | | Y | | |
| 1935 | 31Jul2011 | Y | 30Jun2011 | Y | 90 | 59 | 20Mar2012 | 20Mar2012 | 07 | | | 23Mar2012 | 109953.67 | 23Mar2012 | 0.00 | | | | N | | |
| 1936 | 31Dec2013 | Y | 30Nov2013 | Y | 960 | 929 | 20Oct2014 | 20Oct2014 | 02 | | | 23Oct2014 | 188154.08 | 23Oct2014 | 0.00 | | | | Y | | |
| 1940 | 31Aug2015 | Y | | N | 1560 | | 15Jul2016 | 22Sep2017 | 01 | | | 25Sep2017 | 142579.31 | 25Sep2017 | 10436.03 | | | | N | | |
| 1968 | 31Jan2012 | Y | 31Dec2011 | Y | 360 | 330 | 16Aug2012 | 30Jan2014 | 07 | | | 02Feb2014 | 97525.48 | 02Feb2014 | 0.00 | | | | Y | | |
| 2010 | 31Dec2013 | Y | 30Nov2013 | Y | 960 | 929 | 14Nov2014 | 30Sep2015 | 02 | | | 03Oct2015 | 166801.38 | 03Oct2015 | 0.00 | | | | Y | | |
| 2023 | 31Jul2013 | Y | 30Jun2013 | Y | 930 | 899 | 21Aug2017 | 21Aug2017 | 06 | | | 24Aug2017 | 97372.26 | 24Aug2017 | 0.00 | | | | Y | | |
| 2038 | 30Apr2012 | Y | 31Mar2012 | Y | 479 | 450 | 10Jul2013 | 10Jul2013 | 02 | | | 13Jul2013 | 158573.34 | 13Jul2013 | 0.00 | | | | Y | | |
| 2040 | 31Aug2012 | Y | 31Jul2012 | Y | 600 | 570 | 20Dec2013 | 20Dec2013 | 02 | | | 23Dec2013 | 239615.02 | 23Dec2013 | 0.00 | | | | Y | | |
| 2049 | 30Apr2012 | Y | 31Mar2012 | Y | 329 | 300 | 12Apr2013 | 13Aug2013 | 01 | | | 15Apr2013 | 168370.10 | 16Aug2013 | 9292.46 | | | | Y | | |
| 2050 | 30Sep2012 | Y | 29Feb2012 | Y | 599 | 388 | 30Jul2014 | 30Jul2014 | 02 | | | 02Aug2014 | 211710.58 | 02Aug2014 | 0.00 | | | | Y | | |
| 2051 | 31Aug2011 | Y | 31Jul2011 | Y | 210 | 180 | 24Jan2014 | 24Jan2014 | 07 | | | 27Jan2014 | 128203.62 | 27Jan2014 | 0.00 | | | | Y | | |
| 2068 | 30Nov2013 | Y | 31Oct2013 | Y | 959 | 930 | 22Jul2014 | 22Jul2014 | 02 | | | 25Jul2014 | 149245.00 | 25Jul2014 | 0.00 | | | | Y | | |
| 2071 | 31May2013 | Y | 30Apr2013 | Y | 810 | 779 | 27Apr2017 | 15Jun2017 | 01 | | | 30Apr2017 | 234245.37 | 18Jun2017 | 29906.84 | | | | Y | | |
| 2079 | 31Aug2012 | Y | 31Jul2012 | Y | 510 | 480 | 21Sep2017 | 21Sep2017 | 06 | | | 24Sep2017 | 103710.77 | 24Sep2017 | 0.00 | | | | Y | | |
| 2081 | 31Jan2012 | Y | 31Dec2011 | Y | 300 | 270 | 11Jun2014 | 11Jun2014 | 07 | | | 14Jun2014 | 121148.27 | 14Jun2014 | 0.00 | | | | Y | | |
| 2084 | 31Jan2012 | Y | 31Dec2012 | Y | 660 | 630 | 30Jan2014 | 30Jan2014 | 02 | | | 02Feb2014 | 152743.02 | 02Feb2014 | 0.00 | | | | Y | | |
| 2098 | 30Jun2014 | Y | 31May2014 | Y | 1139 | 1110 | 26Feb2015 | 26Feb2015 | 07 | | | 01Mar2015 | 15999.79 | 01Mar2015 | 0.00 | | | | Y | | |
| 2117 | 31May2013 | Y | 30Apr2013 | Y | 720 | 689 | 26Feb2014 | 26Feb2014 | 07 | | | 01Mar2014 | 110537.16 | 01Mar2014 | 0.00 | | | | Y | | |
| 2130 | 30Nov2012 | Y | 31Oct2012 | Y | 689 | 660 | 23Jun2014 | 16Jun2016 | 02 | | | 19Jun2016 | 161722.15 | 19Jun2016 | 0.00 | | | | Y | | |
| 2132 | 31Aug2012 | Y | 31Jul2012 | Y | 600 | 570 | 25Jul2013 | 25Jul2013 | 02 | | | 28Jul2013 | 166259.65 | 28Jul2013 | 0.00 | | | | Y | | |
| 2135 | 31May2014 | Y | 30Apr2014 | Y | 1170 | 1139 | 11Oct2016 | 19Oct2017 | 02 | | | 22Oct2017 | 169896.04 | 22Oct2017 | 0.00 | | | | Y | | |
| 2189 | 30Jun2012 | Y | 31Jan2012 | Y | 329 | 180 | 18Jul2013 | 18Jul2013 | 02 | | | 21Jul2013 | 203183.36 | 21Jul2013 | 0.00 | | | | Y | | |
| 2203 | 30Apr2012 | Y | 31Mar2012 | Y | 239 | 210 | 11Feb2013 | 11Feb2013 | 06 | | | 14Feb2013 | 20659.92 | 14Feb2013 | 0.00 | | | | Y | | |
| 2244 | 31Jul2014 | Y | 30Jun2014 | Y | 1080 | 1049 | 30Jul2015 | 30Sep2015 | 01 | | | 02Aug2015 | 250023.38 | 03Oct2015 | 12193.57 | | | | Y | | |
| 2246 | 31May2012 | Y | 30Apr2012 | Y | 300 | 269 | 24Apr2013 | 24Apr2013 | 07 | | | 27Apr2013 | 129040.94 | 27Apr2013 | 0.00 | | | | Y | | |
| 2305 | 31Aug2015 | Y | 30Jun2015 | Y | 1530 | 1469 | 27Apr2016 | 15Jun2016 | 01 | | | 30Apr2016 | 225436.99 | 18Jun2016 | 12522.22 | | | | Y | | |
| 2311 | 28Feb2013 | Y | 31Dec2012 | Y | 597 | 540 | 25Mar2014 | 18Sep2015 | 01 | | | 21Sep2015 | 200640.44 | 21Sep2015 | 9529.81 | | | | Y | | |
| 2318 | 31Aug2012 | Y | 31Jul2012 | Y | 390 | 360 | 25Aug2014 | 25Aug2014 | 07 | | | 28Aug2014 | 55380.87 | 28Aug2014 | 0.00 | | | | Y | | |
| 2320 | 31Dec2011 | Y | 31Oct2011 | Y | 120 | 60 | 24Feb2015 | 24Feb2015 | 07 | | | 27Feb2015 | 203806.88 | 27Feb2015 | 0.00 | | | | N | | |
| 2324 | 31Jan2012 | Y | 31Dec2011 | Y | 150 | 120 | 27Nov2013 | 27Nov2013 | 07 | | | 30Nov2013 | 86563.35 | 30Nov2013 | 0.00 | | | | N | | |
| 2397 | 31Mar2013 | Y | 28Feb2013 | Y | 450 | 417 | 20Sep2013 | 27Apr2016 | 07 | | | 30Apr2016 | 114362.41 | 30Apr2016 | 0.00 | | | | Y | | |
| 2482 | 30Jun2012 | Y | 31May2012 | Y | 359 | 330 | 24Nov2014 | 24Nov2014 | 07 | | | 27Nov2014 | 81287.23 | 27Nov2014 | 0.00 | | | | Y | | |
| 2524 | 30Apr2014 | Y | 31Mar2014 | Y | 989 | 960 | 25Feb2015 | 25Feb2015 | 07 | | | 28Feb2015 | 104943.36 | 28Feb2015 | 0.00 | | | | Y | | |
| 2681 | 31Oct2011 | Y | 30Sep2011 | Y | 150 | 119 | 26Jan2012 | 26Jan2012 | 07 | | | 29Jan2012 | 71602.85 | 29Jan2012 | 0.00 | | | | N | | |
| 2693 | 31Jan2014 | Y | 31Dec2013 | Y | 960 | 930 | 27Aug2014 | 27Aug2014 | 07 | | | 30Aug2014 | 121542.94 | 30Aug2014 | 0.00 | | | | Y | | |
| 2700 | 30Sep2012 | Y | 31Aug2012 | Y | 449 | 420 | 25Apr2013 | 25Apr2013 | 07 | | | 28Apr2013 | 77263.64 | 28Apr2013 | 0.00 | | | | Y | | |
| 2702 | 30Jun2012 | Y | 31May2012 | Y | 359 | 330 | 24Sep2013 | 02Dec2013 | 01 | | | 27Sep2013 | 238713.29 | 05Dec2013 | 10187.24 | | | | Y | | |
| 2735 | 31May2013 | Y | 30Apr2013 | Y | 720 | 689 | 21Jul2014 | 28Apr2016 | 02 | | | 01May2016 | 326703.99 | 01May2016 | 0.00 | | | | Y | | |
| 2741 | 31Jan2014 | Y | 31Jan2012 | Y | 930 | 210 | 12Sep2017 | 06Feb2018 | 01 | | | 15Sep2017 | 228156.83 | 09Feb2018 | 58031.48 | | | | Y | | |
| 2750 | 29Feb2016 | Y | 31Jan2016 | Y | 1558 | 1530 | 06Dec2017 | 06Dec2017 | 06 | | | 09Dec2017 | 113875.32 | 09Dec2017 | 0.00 | | | | Y | | |

EXHIBIT 2

| | case_nbr | undrwrtr_mtgee5 | endrsmnt_cy | endrsmnt_dt | beg_amort_dt | frst_pmt_dt | orig_mrtg_amt | tot_loan_bal | prop_addr_strt | prop_addr_city | prop_addr_st | orgntng_mtgee5 | orgntng_mtgee10_id | orgntng_mtgee_nm | lender_city | lender_home_office | lender_state | lender_street_addr | lender_zip | dflt_90day_ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2758 | | 21221 | 2011 | 08Jun2011 | 01Jun2011 | 01Jul2011 | 174665 | | | BRANDON | FL | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2762 | | 21221 | 2011 | 20Jun2011 | 01Jun2011 | 01Jul2011 | 254592 | | | MOUNT DORA | FL | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2770 | | 21221 | 2011 | 21Jun2011 | 01Jun2011 | 01Jul2011 | 187284 | | | BOYNTON BE | FL | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2776 | | 21221 | 2011 | 02Jun2011 | 01May2011 | 01Jun2011 | 165669 | | | LAWRENCEVI | GA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2781 | | 21221 | 2011 | 01Jun2011 | 01May2011 | 01Jun2011 | 237429 | | | CONYERS | GA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2785 | | 21221 | 2011 | 10Jun2011 | 01Jun2011 | 01Jul2011 | 241595 | | | BUFORD | GA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2789 | | 21221 | 2011 | 13Jun2011 | 01Jun2011 | 01Jul2011 | 169501 | | | CUMMING | GA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2793 | | 21221 | 2011 | 16Jun2011 | 01Jun2011 | 01Jul2011 | 155843 | | | DULUTH | GA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2794 | | 21221 | 2011 | 15Jun2011 | 01Jun2011 | 01Jul2011 | 164682 | | | ATLANTA | GA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2818 | | 21221 | 2011 | 29Nov2011 | 01Nov2011 | 01Dec2011 | 192181 | | | SUWANEE | GA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2828 | | 21221 | 2011 | 09Jun2011 | 01May2011 | 01Jun2011 | 147816 | | | ROUND LAKE | IL | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2832 | | 21221 | 2011 | 08Jun2011 | 01Jun2011 | 01Jul2011 | 219461 | | | LOVES PARK | IL | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2847 | | 21221 | 2011 | 20Dec2011 | 01Dec2011 | 01Jan2012 | 220492 | | | DIXON | IL | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 2850 | | 21221 | 2011 | 11Aug2011 | 01Aug2011 | 01Sep2011 | 245135 | | | SYLMAR | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3009 | | 21221 | 2011 | 02Jun2011 | 01May2011 | 01Jun2011 | 192608 | | | RANDALLSTO | MD | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3012 | | 21221 | 2011 | 07Jun2011 | 01May2011 | 01Jun2011 | 152214 | | | HAGERSTOW | MD | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3018 | | 21221 | 2011 | 09Jun2011 | 01Jun2011 | 01Jul2011 | 217179 | | | MOUNT AIRY | MD | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3019 | | 21221 | 2011 | 18Jul2011 | 01Jul2011 | 01Aug2011 | 208203 | | | PARKVILLE | MD | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3023 | | 21221 | 2011 | 11Jul2011 | 01Jul2011 | 01Aug2011 | 162436 | | | INDIAN HEAD | MD | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3025 | | 21221 | 2011 | 21Jun2011 | 01Jun2011 | 01Jul2011 | 203182 | | | HAGERSTOW | MD | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3032 | | 21221 | 2011 | 11Jul2011 | 01Jul2011 | 01Aug2011 | 148144 | | | TOWSON | MD | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3037 | | 21221 | 2011 | 08Aug2011 | 01Aug2011 | 01Sep2011 | 162077 | | | DUNDALK | MD | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3041 | | 21221 | 2011 | 12Sep2011 | 01Sep2011 | 01Oct2011 | 173212 | | | PIKESVILLE | MD | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3076 | | 21221 | 2011 | 22Jun2011 | 01Jun2011 | 01Jul2011 | 240501 | | | OLNEY | MD | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3111 | | 21221 | 2011 | 10Aug2011 | 01Aug2011 | 01Sep2011 | 191255 | | | ANDOVER | MN | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3112 | | 21221 | 2011 | 10Aug2011 | 01Aug2011 | 01Sep2011 | 191255 | | | ANDOVER | MN | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3124 | | 21221 | 2011 | 28Dec2011 | 01Dec2011 | 01Jan2012 | 226406 | | | MAPLE GROV | MN | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3127 | | 21221 | 2011 | 15Jul2011 | 01Jul2011 | 01Aug2011 | 228083 | | | CAROLINA BE | NC | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3128 | | 21221 | 2011 | 15Jun2011 | 01Jun2011 | 01Jul2011 | 198484 | | | CHARLOTTE | NC | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3129 | | 21221 | 2011 | 06Jun2011 | 01May2011 | 01Jun2011 | 147885 | | | NAVASSA | NC | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3155 | | 21221 | 2011 | 08Jun2011 | 01Jun2011 | 01Jul2011 | 198252 | | | DAVIDSON | NC | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3157 | | 21221 | 2011 | 16Jun2011 | 01Jun2011 | 01Jul2011 | 229789 | | | WAXHAW | NC | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3164 | | 21221 | 2011 | 16Aug2011 | 01Aug2011 | 01Sep2011 | 293212 | | | MINT HILL | NC | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3170 | | 21221 | 2011 | 12Jul2011 | 01Jul2011 | 01Aug2011 | 294850 | | | CHARLOTTE | NC | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3204 | | 21221 | 2011 | 22Dec2011 | 01Nov2011 | 01Dec2011 | 165083 | | | CONCORD | NC | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3206 | | 21221 | 2011 | 27Dec2011 | 01Dec2011 | 01Jan2012 | 270666 | | | GARNER | NC | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3220 | | 21221 | 2011 | 09Jun2011 | 01Jun2011 | 01Jul2011 | 156150 | | | SALEM | OR | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3228 | | 21221 | 2011 | 16Jun2011 | 01Jun2011 | 01Jul2011 | 149258 | | | SHERIDAN | OR | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3250 | | 21221 | 2011 | 20Jul2011 | 01Jul2011 | 01Aug2011 | 169085 | | | BUTTE FALLS | OR | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3253 | | 21221 | 2011 | 12Aug2011 | 01Aug2011 | 01Sep2011 | 207439 | | | PORTLAND | OR | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3291 | | 21221 | 2011 | 08Aug2011 | 01Aug2011 | 01Sep2011 | 157096 | | | JOHNSON CIT | TN | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3292 | | 21221 | 2011 | 05Oct2011 | 01Sep2011 | 01Oct2011 | 159473 | | | SEVIERVILLE | TN | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3303 | | 21221 | 2011 | 15Jul2011 | 01Jul2011 | 01Aug2011 | 171394 | | | MEMPHIS | TN | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3317 | | 21221 | 2011 | 02Jun2011 | 01May2011 | 01Jun2011 | 177311 | | | MURFREESBO | TN | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3346 | | 21221 | 2011 | 05Dec2011 | 01Nov2011 | 01Dec2011 | 158852 | | | MURFREESBO | TN | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3356 | | 21221 | 2011 | 23Dec2011 | 01Dec2011 | 01Jan2012 | 176598 | | | SMYRNA | TN | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3372 | | 21221 | 2011 | 23Jun2011 | 01Jun2011 | 01Jul2011 | 197419 | | | WEATHERFOR | TX | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3462 | | 21221 | 2011 | 25Jul2011 | 01Jul2011 | 01Aug2011 | 165569 | | | HOUSTON | TX | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3497 | | 21221 | 2011 | 03Jun2011 | 01May2011 | 01Jun2011 | 165688 | | | LAYTON | UT | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3516 | | 21221 | 2011 | 26Oct2011 | 01Oct2011 | 01Nov2011 | 161137 | | | AMERICAN FO | UT | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3530 | | 21221 | 2011 | 18Jul2011 | 01Jul2011 | 01Aug2011 | 249509 | | | MECHANICSV | VA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3535 | | 21221 | 2011 | 02Jun2011 | 01May2011 | 01Jun2011 | 299375 | | | NORTH CHEST | VA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3547 | | 21221 | 2011 | 12Aug2011 | 01Aug2011 | 01Sep2011 | 172681 | | | ASHLAND | VA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3590 | | 21221 | 2011 | 18Jul2011 | 01Jul2011 | 01Aug2011 | 162162 | | | TACOMA | WA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3593 | | 21221 | 2011 | 09Jun2011 | 01Jun2011 | 01Jul2011 | 249790 | | | KALAMA | WA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |

EXHIBIT 2

| | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | fte_3mnth_d elq_dt | fte_3mnth_d elq_ind | fte_2mnth_d elq_dt | fte_2mnth_d elq_ind | First P 90 Day Dif | First P 60 Day Dif | clm_prcs_dt | last_dt_clm_ prcs | orig_clm_typ | clm_typ1 | amt_pd | fma_pymt_ dt | fma_tot_am t_pd | fmb_pymt_d t | fmb_tot_am t_pd | clm_typ | tot_hecm_cl m_pd | clm_aprvd_d t | EPD Indicator | agrmnt_dt | agrmnt_sgnd _dt |
| 2758 | 31Oct2013 | Y | 31Mar2013 | Y | 840 | 630 | 21Jan2015 | 21Jan2015 | 02 | | | 24Jan2015 | 175685.24 | 24Jan2015 | 0.00 | | | | Y | | |
| 2762 | 31Oct2012 | Y | 30Sep2012 | Y | 480 | 449 | 11Jul2017 | 11Jul2017 | 06 | 33 | 59363.76 | 14Jul2017 | 37438.35 | 14Jul2017 | 0.00 | | | | Y | | |
| 2770 | 28Feb2013 | Y | 30Sep2011 | Y | 597 | 89 | 04Feb2014 | 04Feb2014 | 02 | | | 07Feb2014 | 197226.59 | 07Feb2014 | 0.00 | | | | N | | |
| 2776 | 31Jan2012 | Y | 31Dec2011 | Y | 240 | 210 | 31Oct2013 | 26Mar2014 | 01 | | | 03Nov2013 | 166963.67 | 29Mar2014 | 10003.86 | | | | Y | | |
| 2781 | 31Dec2011 | Y | 31Oct2011 | Y | 210 | 150 | 21Aug2015 | 21Aug2015 | 06 | | | 24Aug2015 | 130369.90 | 24Aug2015 | 0.00 | | | | N | | |
| 2785 | 31Jan2012 | Y | 30Nov2011 | Y | 210 | 149 | 18Sep2014 | 18Sep2014 | 06 | | | 21Sep2014 | 54911.28 | 21Sep2014 | 0.00 | | | | N | | |
| 2789 | 31Dec2011 | Y | 30Nov2011 | Y | 180 | 149 | 29Aug2014 | 29Aug2014 | 07 | | | 01Sep2014 | 80190.79 | 01Sep2014 | 0.00 | | | | N | | |
| 2793 | 31Mar2012 | Y | 29Feb2012 | Y | 270 | 238 | 13Jun2017 | 30Oct2017 | 06 | | | 02Nov2017 | 12563.60 | 02Nov2017 | 0.00 | | | | Y | | |
| 2794 | 31Jan2013 | Y | 31Dec2012 | Y | 570 | 540 | 23Aug2013 | 23Aug2013 | 07 | | | 26Aug2013 | 59847.64 | 26Aug2013 | 0.00 | | | | Y | | |
| 2818 | 30Nov2012 | Y | 31Oct2012 | Y | 359 | 330 | 10Jun2013 | 10Jun2013 | 07 | | | 13Jun2013 | 61083.18 | 13Jun2013 | 0.00 | | | | Y | | |
| 2828 | 30Nov2011 | Y | 31Oct2011 | Y | 179 | 150 | 21May2014 | 10Sep2015 | 01 | | | 13Sep2015 | 152482.57 | 13Sep2015 | 13413.86 | | | | N | | |
| 2832 | 31Jan2015 | Y | 31Dec2014 | Y | 1290 | 1260 | 05Oct2015 | 05Oct2015 | 07 | | | 08Oct2015 | 62915.93 | 08Oct2015 | 0.00 | | | | Y | | |
| 2847 | 30Nov2015 | Y | 31Oct2015 | Y | 1409 | 1380 | 12Jan2017 | 22Mar2017 | 01 | | | 15Jan2017 | 208230.10 | 25Mar2017 | 15650.59 | | | | Y | | |
| 2850 | 31Jul2012 | Y | 30Jun2012 | Y | 330 | 299 | 26Dec2012 | 26Dec2012 | 07 | | | 29Dec2012 | 67713.26 | 29Dec2012 | 0.00 | | | | Y | | |
| 3009 | 30Nov2015 | Y | 31Oct2015 | Y | 1619 | 1590 | 31Jan2018 | 31Jan2018 | 06 | | | 03Feb2018 | 79927.45 | 03Feb2018 | 0.00 | | | | Y | | |
| 3012 | 29Feb2012 | Y | 31Jan2012 | Y | 268 | 240 | 21Oct2015 | 21Oct2015 | 06 | | | 24Oct2015 | 96457.54 | 24Oct2015 | 0.00 | | | | Y | | |
| 3018 | 31Jan2013 | Y | 31Dec2012 | Y | 570 | 540 | 30Oct2014 | 14Oct2015 | 02 | | | 17Oct2015 | 229507.98 | 17Oct2015 | 0.00 | | | | Y | | |
| 3019 | 31Dec2012 | Y | 30Nov2012 | Y | 510 | 479 | 07Nov2016 | 07Nov2016 | 02 | | | 11Nov2016 | 227947.24 | 11Nov2016 | 0.00 | | | | Y | | |
| 3023 | 31Mar2012 | Y | 29Feb2012 | Y | 240 | 208 | 27Dec2013 | 27Dec2013 | 02 | | | 30Dec2013 | 171763.83 | 30Dec2013 | 0.00 | | | | Y | | |
| 3025 | 31Aug2014 | Y | 31Jul2014 | Y | 1140 | 1110 | 25Jul2017 | 11Dec2017 | 01 | | | 28Jul2017 | 195049.33 | 14Dec2017 | 38036.00 | | | | Y | | |
| 3032 | 31Oct2014 | Y | 30Sep2014 | Y | 1170 | 1139 | 11Jun2015 | 11Jun2015 | 07 | | | 14Jun2015 | 82094.66 | 14Jun2015 | 0.00 | | | | Y | | |
| 3037 | 31May2016 | Y | 30Apr2016 | Y | 1710 | 1679 | 22Mar2017 | 22Mar2017 | 07 | | | 25Mar2017 | 95646.47 | 25Mar2017 | 0.00 | | | | Y | | |
| 3041 | 31Dec2011 | Y | 30Nov2011 | Y | 90 | 59 | 09Apr2015 | 09Apr2015 | 06 | | | 13Apr2015 | 96705.39 | 13Apr2015 | 0.00 | | | | N | | |
| 3076 | 31May2012 | Y | 31Mar2012 | Y | 330 | 270 | 23Dec2013 | 23Dec2013 | 02 | | | 26Dec2013 | 246946.21 | 26Dec2013 | 0.00 | | | | Y | | |
| 3111 | 30Jun2013 | Y | 30Apr2013 | Y | 659 | 599 | 11Apr2017 | 11Apr2017 | 06 | 32 | 1000.00 | 14Apr2017 | 59423.27 | 14Apr2017 | 0.00 | | | | Y | | |
| 3112 | 30Jun2013 | Y | 30Apr2013 | Y | 659 | 599 | 11Apr2017 | 11Apr2017 | 06 | 33 | 4293.02 | 14Apr2017 | 59423.27 | 14Apr2017 | 0.00 | | | | Y | | |
| 3124 | 30Nov2015 | Y | 31Oct2015 | Y | 1409 | 1380 | 27Mar2017 | 27Mar2017 | 06 | | | 30Mar2017 | 48451.89 | 30Mar2017 | 0.00 | | | | Y | | |
| 3127 | 31May2012 | Y | 30Apr2012 | Y | 300 | 269 | 28Mar2014 | 21Sep2015 | 06 | | | 24Sep2015 | 106638.86 | 24Sep2015 | 0.00 | | | | Y | | |
| 3128 | 31Jul2013 | Y | 31Aug2012 | Y | 750 | 420 | 14Oct2016 | 14Oct2016 | 06 | | | 17Oct2016 | 41552.69 | 17Oct2016 | 0.00 | | | | Y | | |
| 3129 | 31Dec2011 | Y | 31Oct2011 | Y | 210 | 150 | 13May2013 | 13May2013 | 07 | | | 16May2013 | 73469.22 | 16May2013 | 0.00 | | | | N | | |
| 3155 | 31Jan2013 | Y | 31Dec2012 | Y | 570 | 540 | 15Oct2014 | 15Oct2014 | 02 | | | 18Oct2014 | 206539.07 | 18Oct2014 | 0.00 | | | | Y | | |
| 3157 | 28Feb2015 | Y | 31Jan2015 | Y | 1317 | 1290 | 21Sep2016 | 09Feb2017 | 01 | | | 24Sep2016 | 219956.81 | 12Feb2017 | 24670.30 | | | | Y | | |
| 3164 | 31Dec2014 | Y | 30Nov2014 | Y | 1200 | 1169 | 30Nov2016 | 13Feb2018 | 07 | | | 16Feb2018 | 106852.04 | 16Feb2018 | 0.00 | | | | Y | | |
| 3170 | 31Jul2012 | Y | 30Jun2012 | Y | 360 | 329 | 10Jul2014 | 10Jul2014 | 06 | | | 13Jul2014 | 154398.19 | 13Jul2014 | 0.00 | | | | Y | | |
| 3204 | 30Jun2012 | Y | 31May2012 | Y | 209 | 180 | 08Nov2016 | 08Nov2016 | 06 | | | 11Nov2016 | 67695.43 | 11Nov2016 | 0.00 | | | | Y | | |
| 3206 | 30Sep2015 | Y | 31Jan2014 | Y | 1349 | 750 | 20Jun2016 | 20Jun2016 | 06 | | | 23Jun2016 | 65044.31 | 23Jun2016 | 0.00 | | | | Y | | |
| 3220 | 30Jun2014 | Y | 31May2014 | Y | 1079 | 1050 | 11Jan2016 | 11Jan2016 | 02 | | | 14Jan2016 | 154331.87 | 14Jan2016 | 0.00 | | | | Y | | |
| 3228 | 30Sep2014 | Y | 31Aug2014 | Y | 1169 | 1140 | 31Aug2015 | 21Jul2016 | 02 | | | 24Jul2016 | 153218.97 | 24Jul2016 | 0.00 | | | | Y | | |
| 3250 | 31Mar2013 | Y | 28Feb2013 | Y | 600 | 567 | 24Jan2014 | 24Jan2014 | 02 | | | 27Jan2014 | 169927.00 | 27Jan2014 | 0.00 | | | | Y | | |
| 3253 | 30Jun2012 | Y | 31May2012 | Y | 299 | 270 | 16Apr2015 | 27Aug2015 | 01 | | | 19Apr2015 | 210448.40 | 31Aug2015 | 23556.08 | | | | Y | | |
| 3291 | 30Aug2014 | Y | 28Feb2014 | Y | 1080 | 897 | 27Apr2016 | 03Oct2016 | 01 | | | 30Apr2016 | 150409.53 | 06Oct2016 | 12771.23 | | | | Y | | |
| 3292 | 31Aug2014 | Y | 31Jul2014 | Y | 1050 | 1020 | 04Jan2016 | 05Jan2018 | 01 | | | 08Jan2018 | 154108.97 | 08Jan2018 | 8820.46 | | | | Y | | |
| 3303 | 28Feb2013 | Y | 30Nov2012 | Y | 567 | 479 | 30Dec2013 | 30Dec2013 | 02 | | | 02Jan2014 | 174186.80 | 02Jan2014 | 0.00 | | | | Y | | |
| 3317 | 31Dec2013 | Y | 30Nov2013 | Y | 930 | 899 | 10Oct2014 | 10Oct2014 | 02 | | | 13Oct2014 | 177407.32 | 13Oct2014 | 0.00 | | | | Y | | |
| 3346 | 30Nov2014 | Y | 31Oct2014 | Y | 1079 | 1050 | 12Jan2016 | 20Feb2018 | 06 | | | 23Feb2018 | 52116.95 | 23Feb2018 | 0.00 | | | | Y | | |
| 3356 | 30Jun2013 | Y | 31May2013 | Y | 539 | 510 | 27Jun2014 | 28Dec2015 | 01 | | | 31Dec2015 | 175599.19 | 31Dec2015 | 7125.53 | | | | Y | | |
| 3372 | 31Jul2013 | Y | 30Jun2013 | Y | 750 | 719 | 14May2015 | 04Dec2015 | 07 | | | 07Dec2015 | 41075.82 | 07Dec2015 | 0.00 | | | | Y | | |
| 3462 | 31Oct2013 | Y | 30Sep2013 | Y | 810 | 779 | 23Aug2017 | 03Oct2017 | 01 | | | 26Aug2017 | 161591.18 | 06Oct2017 | 42297.15 | | | | Y | | |
| 3497 | 31Jan2012 | Y | 31Dec2011 | Y | 240 | 210 | 24Dec2014 | 07Dec2015 | 01 | | | 10Dec2015 | 162961.93 | 10Dec2015 | 9598.77 | | | | Y | | |
| 3516 | 31Mar2013 | Y | 28Feb2013 | Y | 510 | 477 | 01May2013 | 01May2013 | 07 | | | 04May2013 | 48677.07 | 04May2013 | 0.00 | | | | Y | | |
| 3530 | 30Nov2014 | Y | 31Oct2014 | Y | 1199 | 1170 | 01May2015 | 01May2015 | 07 | | | 04May2015 | 61187.20 | 04May2015 | 0.00 | | | | Y | | |
| 3535 | 31Mar2012 | Y | 30Nov2011 | Y | 300 | 179 | 11Mar2015 | 29Sep2016 | 01 | | | 14Mar2015 | 299607.83 | 02Oct2016 | 18476.18 | | | | N | | |
| 3547 | 30Apr2012 | Y | 31Mar2012 | Y | 239 | 210 | 25Mar2013 | 14May2013 | 01 | | | 28Mar2013 | 174746.51 | 17May2013 | 9218.39 | | | | Y | | |
| 3590 | 31Jul2012 | Y | 30Jun2012 | Y | 360 | 329 | 29Jan2016 | 08Feb2017 | 01 | | | 11Feb2017 | 160193.46 | 11Feb2017 | 20522.21 | | | | Y | | |
| 3593 | 31Aug2012 | Y | 31Jul2012 | Y | 420 | 390 | 18Jul2014 | 18Jul2014 | 02 | | | 21Jul2014 | 258163.55 | 21Jul2014 | 0.00 | | | | Y | | |

EXHIBIT 2

| case_nbr | undrwrtr_mtgee5 | endrsmnt_cy | endrsmnt_dt | beg_amort_dt | frst_pmt_dt | orig_mrtg_amt | tot_loan_bal | prop_addr_strt | prop_addr_city | prop_addr_st | orgntng_mtgee5 | orgntng_mtgee10_id | orgntng_mtgee_nm | lender_city | lender_home_office | lender_state | lender_street_addr | lender_zip | dflt_90day_ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3596 | 21221 | 2011 | 07Jun2011 | 01May2011 | 01Jun2011 | 186701 | | | AUBURN | WA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3602 | 21221 | 2011 | 13Jun2011 | 01Jun2011 | 01Jul2011 | 220577 | | | OLYMPIA | WA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3626 | 21221 | 2011 | 17Nov2011 | 01Nov2011 | 01Dec2011 | 209714 | | | SPANAWAY | WA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3629 | 21221 | 2011 | 18Nov2011 | 01Nov2011 | 01Dec2011 | 226658 | | | EVERETT | WA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3635 | 21221 | 2011 | 08Jun2011 | 01May2011 | 01Jun2011 | 267105 | | | DEFOREST | WI | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3636 | 21221 | 2011 | 23Jun2011 | 01Jun2011 | 01Jul2011 | 205308 | | | BELLEVILLE | WI | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3671 | 21221 | 2012 | 03May2012 | 01May2012 | 01Jun2012 | 198083 | | | TUCSON | AZ | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3676 | 21221 | 2012 | 24Jan2012 | 01Jan2012 | 01Feb2012 | 176824 | | | MESA | AZ | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3831 | 21221 | 2012 | 28Feb2012 | 01Feb2012 | 01Mar2012 | 275169 | | | WOODLAND | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3836 | 21221 | 2012 | 16Mar2012 | 01Mar2012 | 01Apr2012 | 201474 | | | WOODLAND | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 3908 | 21221 | 2012 | 07Feb2012 | 01Feb2012 | 01Mar2012 | 403267 | | | FALLBROOK | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 4383 | 21221 | 2012 | 16Feb2012 | 01Feb2012 | 01Mar2012 | 216545 | | | GRAND JUNCT | CO | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 4478 | 21221 | 2012 | 20Mar2012 | 01Feb2012 | 01Mar2012 | 162962 | | | SENOIA | GA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 4502 | 21221 | 2012 | 22Mar2012 | 01Mar2012 | 01Apr2012 | 244349 | | | EVANS | GA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 4710 | 21221 | 2012 | 25Apr2012 | 01Apr2012 | 01May2012 | 257473 | | | LONG BEACH | CA | 21221 | 2122100044 | BROKER SOLUTIONS INC | SAN DIEGO | 00009 | CA | 1615 MURRAY CANYON RD STE 150 | 921084329 | Y |
| 4798 | 21221 | 2012 | 04Jan2012 | 01Dec2011 | 01Jan2012 | 243272 | | | CHURCH HILL | MD | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 4868 | 21221 | 2012 | 16Mar2012 | 01Mar2012 | 01Apr2012 | 209721 | | | SHIRLEY | MA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 4896 | 21221 | 2012 | 20Mar2012 | 01Mar2012 | 01Apr2012 | 250119 | | | MORGANTON | NC | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 4915 | 21221 | 2012 | 03Jan2012 | 01Dec2011 | 01Jan2012 | 160888 | | | SALEM | OR | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 4923 | 21221 | 2012 | 11Apr2012 | 01Apr2012 | 01May2012 | 267369 | | | SALEM | OR | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 4992 | 21221 | 2012 | 19Jan2012 | 01Jan2012 | 01Feb2012 | 177753 | | | SPRINGFIELD | TN | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 5004 | 21221 | 2012 | 20Mar2012 | 01Mar2012 | 01Apr2012 | 160438 | | | HERMITAGE | TN | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 5039 | 21221 | 2012 | 26Mar2012 | 01Mar2012 | 01Apr2012 | 215835 | | | EL PASO | TX | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 5139 | 21221 | 2012 | 21Feb2012 | 01Feb2012 | 01Mar2012 | 157350 | | | TOOELE | UT | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 5169 | 21221 | 2012 | 24May2012 | 01May2012 | 01Jun2012 | 182056 | | | LA VERKIN | UT | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 5216 | 21221 | 2012 | 23Apr2012 | 01Apr2012 | 01May2012 | 228943 | | | SPOKANE | WA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 5219 | 21221 | 2012 | 11Apr2012 | 01Apr2012 | 01May2012 | 188378 | | | FREELAND | WA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 5236 | 21221 | 2012 | 03May2012 | 01May2012 | 01Jun2012 | 164557 | | | LYNNWOOD | WA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 5239 | 21221 | 2012 | 17Apr2012 | 01Apr2012 | 01May2012 | 174996 | | | RENTON | WA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 5259 | 21221 | 2012 | 16Mar2012 | 01Mar2012 | 01Apr2012 | 152106 | | | MILWAUKEE | WI | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 5739 | 21221 | 2012 | 07Aug2012 | 01Aug2012 | 01Sep2012 | 201777 | | | ONTARIO | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 5745 | 21221 | 2012 | 14Sep2012 | 01Sep2012 | 01Oct2012 | 266438 | | | VICTORVILLE | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 5783 | 21221 | 2012 | 07Sep2012 | 01Sep2012 | 01Oct2012 | 255378 | | | RANCHO CUC | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 6324 | 21221 | 2012 | 04Dec2012 | 01Nov2012 | 01Dec2012 | 234700 | | | INGLEWOOD | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 6660 | 21221 | 2012 | 07Jun2012 | 01May2012 | 01Jun2012 | 154685 | | | DICKSON | TN | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 6665 | 21221 | 2012 | 18Jul2012 | 01Jul2012 | 01Aug2012 | 333275 | | | SPRINGFIELD | TN | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 6696 | 21221 | 2012 | 26Jun2012 | 01Jun2012 | 01Jul2012 | 155536 | | | EL PASO | TX | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 6701 | 21221 | 2012 | 28Jun2012 | 01May2012 | 01Jun2012 | 177138 | | | LIBERTY HILL | TX | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 6891 | 21221 | 2012 | 21Sep2012 | 01Sep2012 | 01Oct2012 | 259763 | | | YELM | WA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 7079 | 21221 | 2013 | 03May2013 | 01Apr2013 | 01May2013 | 226003 | | | MODESTO | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 7387 | 21221 | 2013 | 03May2013 | 01Apr2013 | 01May2013 | 334893 | | | APPLE VALLEY | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 7736 | 21221 | 2013 | 29Mar2013 | 01Mar2013 | 01Apr2013 | 539056 | | | ATASCADERO | CA | 21221 | 2122100044 | BROKER SOLUTIONS INC | SAN DIEGO | 00009 | CA | 1615 MURRAY CANYON RD STE 150 | 921084329 | Y |
| 7840 | 21221 | 2013 | 26Mar2013 | 01Mar2013 | 01Apr2013 | 294540 | | | COLUMBIA | MD | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 7916 | 21221 | 2013 | 19Mar2013 | 01Mar2013 | 01Apr2013 | 243243 | | | HILLSBORO | OR | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 8037 | 21221 | 2013 | 28Jan2013 | 01Jan2013 | 01Feb2013 | 241588 | | | VIRGINIA BEA | VA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 8060 | 21221 | 2013 | 13May2013 | 01May2013 | 01Jun2013 | 232410 | | | RESTON | VA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 8355 | 21221 | 2013 | 18Jul2013 | 01Jul2013 | 01Aug2013 | 244489 | | | ONTARIO | CA | 21221 | 2122100146 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 200 | 927807070 | Y |
| 8359 | 21221 | 2013 | 19Jul2013 | 01Jul2013 | 01Aug2013 | 349992 | | | BEAUMONT | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 8364 | 21221 | 2013 | 25Jul2013 | 01Jul2013 | 01Aug2013 | 322059 | | | MORENO VAL | CA | 21221 | 2122100146 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 200 | 927807070 | Y |
| 8375 | 21221 | 2013 | 18Jul2013 | 01Jul2013 | 01Aug2013 | 345721 | | | SUN CITY | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 8659 | 21221 | 2013 | 01Nov2013 | 01Oct2013 | 01Nov2013 | 87387 | | | WRAY | CO | 21221 | 2122100181 | BROKER SOLUTIONS INC | GREENWOOD | 00009 | CO | 5299 DTC BLVD STE 300 | 801113307 | Y |
| 8675 | 21221 | 2013 | 09Dec2013 | 01Nov2013 | 01Dec2013 | 101134 | | | COLORADO S | CO | 21221 | 2122100225 | BROKER SOLUTIONS INC | BULLHEAD CI | 00009 | AZ | 1355 RAMAR RD STE 2 | 864427100 | N |
| 9015 | 21221 | 2013 | 18Jun2013 | 01Jun2013 | 01Jul2013 | 220410 | | | MIDDLE RIVER | MD | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |

EXHIBIT 2

| | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | fte_3mnth_d elq_dt | fte_3mnth_d elq_ind | fte_2mnth_d elq_dt | fte_2mnth_d elq_ind | First P 90 Day Dif | First P 60 Day Dif | clm_prcs_dt | last_dt_clm_ prcs | orig_clm_typ | clm_typ1 | amt_pd | fma_pymt_ dt | fma_tot_am t_pd | fmb_pymt_d t | fmb_tot_am t_pd | clm_typ | tot_hecm_cl m_pd | clm_aprvd_d t | EPD Indicator | agrmnt_dt | agrmnt_sgnd _dt |
| 3596 | 30Sep2012 | Y | 31Aug2012 | Y | 479 | 450 | 11Mar2016 | 11Mar2016 | 06 | | | 14Mar2016 | 45292.10 | 14Mar2016 | 0.00 | | | | Y | | |
| 3602 | 31Aug2012 | Y | 31Jul2012 | Y | 420 | 390 | 24Apr2013 | 24Apr2013 | 07 | | | 27Apr2013 | 62556.57 | 27Apr2013 | 0.00 | | | | Y | | |
| 3626 | 30Nov2014 | Y | 31Oct2014 | Y | 1079 | 1050 | 18Feb2016 | 22May2017 | 01 | | | 25May2017 | 202615.43 | 25May2017 | 12275.53 | | | | Y | | |
| 3629 | 31Jul2012 | Y | 30Jun2012 | Y | 240 | 209 | 26Nov2013 | 14Jul2015 | 06 | | | 17Jul2015 | 84735.54 | 17Jul2015 | 0.00 | | | | Y | | |
| 3635 | 31Jan2012 | Y | 31Oct2011 | Y | 240 | 150 | 28May2013 | 28May2013 | 02 | | | 31May2013 | 279926.23 | 31May2013 | 0.00 | | | | N | | |
| 3636 | 30Apr2012 | Y | 31Mar2012 | Y | 299 | 270 | 19Jul2013 | 18Sep2013 | 01 | | | 22Jul2013 | 205327.94 | 21Sep2013 | 11958.93 | | | | Y | | |
| 3671 | 31Aug2014 | Y | 31Jul2014 | Y | 810 | 780 | 03Mar2015 | 03Mar2015 | 07 | | | 06Mar2015 | 40521.26 | 06Mar2015 | 0.00 | | | | Y | | |
| 3676 | 31Jul2012 | Y | 30Jun2012 | Y | 180 | 149 | 06Sep2012 | 06Sep2012 | 07 | | | 09Sep2012 | 60736.15 | 09Sep2012 | 0.00 | | | | N | | |
| 3831 | 31Dec2012 | Y | 30Nov2012 | Y | 300 | 269 | 27Sep2013 | 27Sep2013 | 07 | | | 30Sep2013 | 101617.90 | 30Sep2013 | 0.00 | | | | Y | | |
| 3836 | 30Jun2013 | Y | 31May2013 | Y | 449 | 420 | 21Dec2016 | 21Dec2016 | 06 | | | 24Dec2016 | 51794.84 | 24Dec2016 | 0.00 | | | | Y | | |
| 3908 | 31Aug2012 | Y | 31Jul2012 | Y | 180 | 150 | 07Nov2013 | 10Sep2015 | 07 | | | 13Sep2015 | 26323.65 | 13Sep2015 | 0.00 | | | | N | | |
| 4383 | 28Feb2013 | Y | 31Dec2012 | Y | 357 | 300 | 10Mar2015 | 08Jan2016 | 01 | | | 11Jan2016 | 214850.22 | 11Jan2016 | 12354.65 | | | | Y | | |
| 4478 | 30Jun2012 | Y | 31May2012 | Y | 119 | 90 | 02May2013 | 02May2013 | 07 | | | 05May2013 | 76948.45 | 05May2013 | 0.00 | | | | N | | |
| 4502 | 29Feb2016 | Y | 31Jan2016 | Y | 1408 | 1380 | 27Jun2016 | 27Jun2016 | 07 | | | 30Jun2016 | 38658.16 | 30Jun2016 | 0.00 | | | | Y | | |
| 4710 | 31Dec2012 | Y | 30Nov2012 | Y | 240 | 209 | 25Jun2013 | 25Jun2013 | 07 | | | 28Jun2013 | 64204.97 | 28Jun2013 | 0.00 | | | | Y | | |
| 4798 | 31Mar2014 | Y | 28Feb2014 | Y | 810 | 777 | 30Nov2017 | 25Jan2018 | 01 | | | 03Dec2017 | 242791.36 | 28Jan2018 | 50168.90 | | | | Y | | |
| 4868 | 30Apr2013 | Y | 31Mar2013 | Y | 389 | 360 | 22Oct2013 | 22Oct2013 | 07 | | | 25Oct2013 | 15163.73 | 25Oct2013 | 0.00 | | | | Y | | |
| 4896 | 31Aug2012 | Y | 31Jul2012 | Y | 150 | 120 | 11Jun2014 | 15Jun2016 | 01 | | | 18Jun2016 | 253528.68 | 18Jun2016 | 10277.35 | | | | N | | |
| 4915 | 31Mar2012 | Y | | N | 90 | | 22Nov2013 | 22Nov2013 | 01 | | | 25Nov2013 | 162464.09 | | 0.00 | | | | N | | |
| 4923 | 30Sep2012 | Y | 31Aug2012 | Y | 149 | 120 | 17Jan2014 | 10Apr2014 | 01 | | | 20Jan2014 | 268849.99 | 13Apr2014 | 14645.08 | | | | N | | |
| 4992 | 31Dec2012 | Y | 30Sep2012 | Y | 330 | 239 | 12Feb2014 | 12Feb2014 | 07 | | | 15Feb2014 | 71947.74 | 15Feb2014 | 0.00 | | | | Y | | |
| 5004 | 30Nov2015 | Y | 31Oct2015 | Y | 1319 | 1290 | 02May2016 | 15Feb2017 | 07 | | | 18Feb2017 | 27439.69 | 18Feb2017 | 0.00 | | | | Y | | |
| 5039 | 28Feb2017 | Y | 31Jan2017 | Y | 1767 | 1740 | 07Sep2017 | 04Oct2017 | 01 | | | 10Sep2017 | 199569.64 | 07Oct2017 | 6707.05 | | | | Y | | |
| 5139 | 30Jun2013 | Y | 31May2013 | Y | 479 | 450 | 27Mar2014 | 10Jul2015 | 01 | | | 30Mar2014 | 156957.40 | 13Jul2015 | 9104.01 | | | | Y | | |
| 5169 | 30Sep2014 | Y | 31Aug2014 | Y | 839 | 810 | 05May2015 | 05May2015 | 07 | | | 08May2015 | 54935.13 | 08May2015 | 0.00 | | | | Y | | |
| 5216 | 30Sep2014 | Y | 31Aug2014 | Y | 869 | 840 | 12Feb2015 | 08Apr2016 | 07 | | | 11Apr2016 | 27793.21 | 11Apr2016 | 0.00 | | | | Y | | |
| 5219 | 30Nov2013 | Y | 31Oct2013 | Y | 569 | 540 | 01Mar2018 | 01Mar2018 | 06 | | | 04Mar2018 | 29329.36 | 04Mar2018 | 0.00 | | | | Y | | |
| 5236 | 30Jun2013 | Y | 31May2013 | Y | 389 | 360 | 25Nov2013 | 10Feb2014 | 01 | | | 28Nov2013 | 163559.75 | 13Feb2014 | 2302.35 | | | | Y | | |
| 5239 | 31May2013 | Y | 30Apr2013 | Y | 390 | 359 | 19Jul2013 | 19Jul2013 | 07 | | | 22Jul2013 | 81329.96 | 22Jul2013 | 0.00 | | | | Y | | |
| 5259 | 31Mar2013 | Y | 28Feb2013 | Y | 360 | 327 | 27Apr2017 | 12Jun2017 | 01 | | | 30Apr2017 | 151841.46 | 15Jun2017 | 53252.01 | | | | Y | | |
| 5739 | 31Oct2013 | Y | 30Sep2013 | Y | 420 | 389 | 25Jul2014 | 25Jul2014 | 02 | | | 28Jul2014 | 208782.57 | 28Jul2014 | 0.00 | | | | Y | | |
| 5745 | 31Aug2013 | Y | 31Jul2013 | Y | 330 | 300 | 27Sep2013 | 27Sep2013 | 07 | | | 30Sep2013 | 100127.84 | 30Sep2013 | 0.00 | | | | Y | | |
| 5783 | 31Aug2013 | Y | 31Jul2013 | Y | 330 | 300 | 26Sep2013 | 26Sep2013 | 07 | | | 29Sep2013 | 80660.57 | 29Sep2013 | 0.00 | | | | Y | | |
| 6324 | 31Aug2015 | Y | 31Jul2015 | Y | 990 | 960 | 29Apr2016 | 29Apr2016 | 06 | | | 02May2016 | 51003.67 | 02May2016 | 0.00 | | | | Y | | |
| 6660 | 30Jun2013 | Y | 31May2013 | Y | 389 | 360 | 23Oct2013 | 04Jan2017 | 01 | | | 07Jan2017 | 157261.60 | 07Jan2017 | 13421.19 | | | | Y | | |
| 6665 | 28Feb2013 | Y | 31Jan2013 | Y | 207 | 180 | 01Apr2015 | 09Sep2015 | 01 | | | 04Apr2015 | 334234.78 | 12Sep2015 | 23045.97 | | | | Y | | |
| 6696 | 30Sep2015 | Y | 31Jul2015 | Y | 1169 | 1110 | 24Jun2016 | 09Aug2016 | 01 | | | 27Jun2016 | 148708.18 | 12Aug2016 | 7996.78 | | | | Y | | |
| 6701 | 31Aug2013 | Y | 31Jul2013 | Y | 450 | 420 | 16Sep2014 | 19Feb2016 | 01 | | | 22Feb2016 | 179743.53 | 22Feb2016 | 9794.88 | | | | Y | | |
| 6891 | 30Jun2013 | Y | 31May2013 | Y | 269 | 240 | 27Jan2014 | 25May2016 | 01 | | | 28May2016 | 260913.78 | 28May2016 | 5314.04 | | | | Y | | |
| 7079 | 28Feb2014 | Y | 31Jan2014 | Y | 297 | 270 | 25Jul2014 | 25Jul2014 | 07 | | | 28Jul2014 | 52589.88 | 28Jul2014 | 0.00 | | | | Y | | |
| 7387 | 31Jul2016 | Y | 30Jun2016 | Y | 1170 | 1139 | 21Apr2017 | 21Apr2017 | 07 | | | 24Apr2017 | 112209.60 | 24Apr2017 | 0.00 | | | | Y | | |
| 7736 | 31Aug2013 | Y | 31Jul2013 | Y | 150 | 120 | 23Feb2016 | 23Feb2016 | 07 | | | 26Feb2016 | 93122.46 | 26Feb2016 | 0.00 | | | | N | | |
| 7840 | 30Nov2013 | Y | 31Oct2013 | Y | 239 | 210 | 04Jun2014 | 08Sep2015 | 07 | | | 11Sep2015 | 81678.36 | 11Sep2015 | 0.00 | | | | Y | | |
| 7916 | | N | 30Jun2013 | Y | | 89 | 08Mar2017 | 08Mar2017 | 06 | | | 11Mar2017 | 29728.16 | 11Mar2017 | 0.00 | | | | N | | |
| 8037 | 31Jan2016 | Y | 31Dec2015 | Y | 1080 | 1050 | 11Jul2016 | 11Jul2016 | 07 | | | 14Jul2016 | 74670.63 | 14Jul2016 | 0.00 | | | | Y | | |
| 8060 | 31Jul2015 | Y | 30Apr2015 | Y | 780 | 689 | 15Nov2016 | 11Jan2017 | 01 | | | 18Nov2016 | 226942.70 | 14Jan2017 | 17686.48 | | | | Y | | |
| 8355 | 30Nov2013 | Y | 31Oct2013 | Y | 119 | 90 | 25Jun2014 | 25Jun2014 | 07 | | | 28Jun2014 | 22214.68 | 28Jun2014 | 0.00 | | | | N | | |
| 8359 | 31Dec2015 | Y | 30Nov2015 | Y | 870 | 839 | 01Jul2016 | 01Jul2016 | 07 | | | 04Jul2016 | 40279.66 | 04Jul2016 | 0.00 | | | | Y | | |
| 8364 | 31Dec2014 | Y | 30Nov2014 | Y | 510 | 479 | 01Sep2016 | 01Sep2016 | 06 | | | 04Sep2016 | 19418.10 | 04Sep2016 | 0.00 | | | | Y | | |
| 8375 | 31Aug2014 | Y | 31Jul2014 | Y | 390 | 360 | 25Apr2016 | 25Apr2016 | 07 | | | 28Apr2016 | 109853.53 | 28Apr2016 | 0.00 | | | | Y | | |
| 8659 | 31Aug2016 | Y | 31Jul2016 | Y | 1020 | 990 | 18Jan2018 | 18Jan2018 | 01 | | | 21Jan2018 | 84400.12 | | 0.00 | | | | Y | | |
| 8675 | 31Jul2014 | Y | 30Jun2014 | Y | 240 | 209 | 22Sep2016 | 10Jan2017 | 01 | | | 25Sep2016 | 101718.33 | 13Jan2017 | 11012.11 | | | | Y | | |
| 9015 | 30Sep2013 | Y | 31Aug2013 | Y | 89 | 60 | 24Sep2014 | 24Sep2014 | 07 | | | 27Sep2014 | 85474.10 | 27Sep2014 | 0.00 | | | | N | | |

EXHIBIT 2

| case_nbr | undrwrtr_mtgee5 | endrsmnt_cy | endrsmnt_dt | beg_amort_dt | frst_pmt_dt | orig_mrtg_amt | tot_loan_bal | prop_addr_strt | prop_addr_city | prop_addr_st | orgntng_mtgee5 | orgntng_mtgee10_id | orgntng_mtgee_nm | lender_city | lender_home_office | lender_state | lender_street_addr | lender_zip | dflt_90day_ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9023 | 21221 | 2013 | 01Aug2013 | 01Aug2013 | 01Sep2013 | 306572 | | | HYATTSVILLE | MD | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 9040 | 21221 | 2013 | 30Sep2013 | 01Sep2013 | 01Oct2013 | 255774 | | | LAS VEGAS | NV | 21221 | 2122100146 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 200 | 927807070 | Y |
| 9117 | 21221 | 2013 | 20Jun2013 | 01Jun2013 | 01Jul2013 | 160692 | | | ARLINGTON | TN | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 9131 | 21221 | 2013 | 14Aug2013 | 01Aug2013 | 01Sep2013 | 274725 | | | SHAMROCK | TX | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 9208 | 21221 | 2014 | 06May2014 | 01Apr2014 | 01May2014 | 280166 | | | VAIL | AZ | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 9209 | 21221 | 2014 | 06May2014 | 01Apr2014 | 01May2014 | 280166 | | | VAIL | AZ | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 9210 | 21221 | 2014 | 06May2014 | 01Apr2014 | 01May2014 | 280166 | | | VAIL | AZ | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 9211 | 21221 | 2014 | 06May2014 | 01Apr2014 | 01May2014 | 280166 | | | VAIL | AZ | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 9365 | 21221 | 2014 | 13May2014 | 01Apr2014 | 01May2014 | 314204 | | | SAN DIEGO | CA | 21221 | 2122100146 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 200 | 927807070 | Y |
| 9392 | 21221 | 2014 | 21Feb2014 | 01Feb2014 | 01Mar2014 | 363298 | | | BAKERSFIELD | CA | 21221 | 2122100146 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 200 | 927807070 | Y |
| 9468 | 21221 | 2014 | 23Jan2014 | 01Jan2014 | 01Feb2014 | 227797 | | | RIVERSIDE | CA | 21221 | 2122100277 | BROKER SOLUTIONS INC | CERRITOS | 00009 | CA | 17871 PARK PLAZA DR STE 125 | 907039319 | Y |
| 9535 | 21221 | 2014 | 24Feb2014 | 01Feb2014 | 01Mar2014 | 267073 | | | MORENO VAL | CA | 21221 | 2122100291 | BROKER SOLUTIONS INC | ANAHEIM | 00009 | CA | 2099 S STATE COLLEGE BLVD STE | 928066149 | Y |
| 9960 | 21221 | 2014 | 12Apr2014 | 01Mar2014 | 01Apr2014 | 138879 | | | CHICAGO | IL | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 10046 | 21221 | 2014 | 22Jan2014 | 01Jan2014 | 01Feb2014 | 352497 | | | LOS ANGELES | CA | 21221 | 2122100136 | BROKER SOLUTIONS INC | MANHATTAN | 00009 | CA | 1230 ROSECRANS AVE STE 402 | 902662487 | Y |
| 10077 | 21221 | 2014 | 28Feb2014 | 01Feb2014 | 01Mar2014 | 260200 | | | COMPTON | CA | 21221 | 2122100277 | BROKER SOLUTIONS INC | CERRITOS | 00009 | CA | 17871 PARK PLAZA DR STE 125 | 907039319 | Y |
| 10316 | 21221 | 2014 | 05May2014 | 01Apr2014 | 01May2014 | 197377 | | | LUSBY | MD | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 10382 | 21221 | 2014 | 18Feb2014 | 01Jan2014 | 01Feb2014 | 331168 | | | LAS VEGAS | NV | 21221 | 2122100100 | BROKER SOLUTIONS INC | LAS VEGAS | 00009 | NV | 8906 SPANISH RIDGE AVE STE 200 | 891481319 | Y |
| 10437 | 21221 | 2014 | 02Jun2014 | 01Apr2014 | 01May2014 | 171830 | | | LAS VEGAS | NV | 21221 | 2122100100 | BROKER SOLUTIONS INC | LAS VEGAS | 00009 | NV | 8906 SPANISH RIDGE AVE STE 200 | 891481319 | Y |
| 10459 | 21221 | 2014 | 25Jun2014 | 01May2014 | 01Jun2014 | 103098 | | | LAS VEGAS | NV | 21221 | 2122100100 | BROKER SOLUTIONS INC | LAS VEGAS | 00009 | NV | 8906 SPANISH RIDGE AVE STE 200 | 891481319 | Y |
| 10467 | 21221 | 2014 | 21Jun2014 | 01May2014 | 01Jun2014 | 191448 | | | LAS VEGAS | NV | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | N |
| 10498 | 21221 | 2014 | 31Jul2014 | 01Jul2014 | 01Aug2014 | 161910 | | | SANTA FE | NM | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 10685 | 21221 | 2014 | 05May2014 | 01Apr2014 | 01May2014 | 124929 | | | NEW LISBON | WI | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 10691 | 21221 | 2014 | 19Aug2014 | 01Jul2014 | 01Aug2014 | 166920 | | | PEORIA | AZ | 21221 | 2122100254 | BROKER SOLUTIONS INC | SCOTTSDALE | 00009 | AZ | 8840 E CHAPARRAL RD STE 150 | 852502615 | Y |
| 10922 | 21221 | 2014 | 01Dec2014 | 01Oct2014 | 01Nov2014 | 124699 | | | BAKERSFIELD | CA | 21221 | 2122100146 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 200 | 927807070 | Y |
| 10965 | 21221 | 2014 | 04Aug2014 | 01Jun2014 | 01Jul2014 | 215033 | | | MURRIETA | CA | 21221 | 2122100291 | BROKER SOLUTIONS INC | ANAHEIM | 00009 | CA | 2099 S STATE COLLEGE BLVD STE | 928066149 | Y |
| 11020 | 21221 | 2014 | 30Sep2014 | 01Aug2014 | 01Sep2014 | 274928 | | | RIALTO | CA | 21221 | 2122100198 | BROKER SOLUTIONS INC | ONTARIO | 00009 | CA | 800 N HAVEN AVE STE 100 | 917644950 | Y |
| 11565 | 21221 | 2014 | 02Sep2014 | 01Jul2014 | 01Aug2014 | 323968 | | | LOS ANGELES | CA | 21221 | 2122100021 | BROKER SOLUTIONS INC | CITY OF INDU | 00009 | CA | 13191 CROSSROADS PKWY N STE 52 | 917463439 | Y |
| 12055 | 21221 | 2014 | 12Dec2014 | 01Nov2014 | 01Dec2014 | 205172 | | | CLINTON | TN | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 12062 | 21221 | 2014 | 19Sep2014 | 01Aug2014 | 01Sep2014 | 241656 | | | MIDLAND | TX | 21221 | 2122100248 | BROKER SOLUTIONS INC | ALLEN | 00009 | TX | 700 CENTRAL EXPY S | 750138098 | Y |
| 12253 | 21221 | 2014 | 25Oct2014 | 01Oct2014 | 01Nov2014 | 140551 | | | MILWAUKEE | WI | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 12777 | 21221 | 2015 | 06Mar2015 | 01Jan2015 | 01Feb2015 | 331337 | | | LAKE ELSINOR | CA | 21221 | 2122100146 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 200 | 927807070 | Y |
| 13414 | 21221 | 2015 | 18Feb2015 | 01Dec2014 | 01Jan2015 | 76587 | | | CLINTON | IA | 21221 | 2122115213 | BROKER SOLUTIONS INC | BETTENDORF | 00009 | IA | 1805 STATE ST STE 204 | 527224985 | Y |
| 13571 | 21221 | 2015 | 04Mar2015 | 01Feb2015 | 01Mar2015 | 149246 | | | LANCASTER | CA | 21221 | 2122100310 | BROKER SOLUTIONS INC | LOS ANGELES | 00009 | CA | 5120 W GOLDLEAF CIR STE 140 | 900561661 | Y |
| 14078 | 21221 | 2015 | 26Feb2015 | 01Jan2015 | 01Feb2015 | 128032 | | | OAKRIDGE | OR | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 14179 | 21221 | 2015 | 17Mar2015 | 01Jan2015 | 01Feb2015 | 126663 | | | FORT WORTH | TX | 21221 | 2122115049 | BROKER SOLUTIONS INC | CARROLLTON | 00009 | TX | 4100 MIDWAY RD STE 1110 | 750071977 | Y |
| 14187 | 21221 | 2015 | 22May2015 | 01Mar2015 | 01Apr2015 | 171830 | | | JUSTIN | TX | 21221 | 2122115049 | BROKER SOLUTIONS INC | CARROLLTON | 00009 | TX | 4100 MIDWAY RD STE 1110 | 750071977 | N |
| 14292 | 21221 | 2015 | 29May2015 | 01Apr2015 | 01May2015 | 245471 | | | BLAINE | WA | 21221 | 2122115271 | BROKER SOLUTIONS INC | KIRKLAND | 00009 | WA | 12220 113TH AVE NE | 980346915 | Y |
| 14408 | 21221 | 2015 | 13Aug2015 | 01May2015 | 01Jun2015 | 270019 | | | ARLINGTON | AZ | 21221 | 2122115090 | BROKER SOLUTIONS INC | GOODYEAR | 00009 | AZ | 1646 N LITCHFIELD RD STE 140 | 853851273 | Y |
| 14756 | 21221 | 2015 | 09Jun2015 | 01Apr2015 | 01May2015 | 305351 | | | FRESNO | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 14824 | 21221 | 2015 | 03Sep2015 | 01Jul2015 | 01Aug2015 | 272956 | | | COARSEGOLD | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 14956 | 21221 | 2015 | 20Jul2015 | 01Apr2015 | 01May2015 | 274928 | | | OAK HILLS | CA | 21221 | 2122100219 | BROKER SOLUTIONS INC | GLENDORA | 00009 | CA | 126 N GLENDORA AVE | 917413341 | Y |
| 15244 | 21221 | 2015 | 18Jun2015 | 01May2015 | 01Jun2015 | 323804 | | | BEAUMONT | CA | 21221 | 2122100146 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 200 | 927807070 | Y |
| 15385 | 21221 | 2015 | 09Jun2015 | 01Jun2015 | 01Jul2015 | 216015 | | | SAN BERNARD | CA | 21221 | 2122100146 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 200 | 927807070 | Y |

EXHIBIT 2

| | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | fte_3mnth_d elq_dt | fte_3mnth_d elq_ind | fte_2mnth_d elq_dt | fte_2mnth_d elq_ind | First P 90 Day Dif | First P 60 Day Dif | clm_prcs_dt | last_dt_clm_ prcs | orig_clm_typ | clm_typ1 | amt_pd | fma_pymt_ dt | fma_tot_am t_pd | fmb_pymt_d t | fmb_tot_am t_pd | clm_typ | tot_hecm_cl m_pd | clm_aprvd_d t | EPD Indicator | agrmnt_dt | agrmnt_sgnd _dt |
| 9023 | 31Oct2015 | Y | 30Sep2015 | Y | 780 | 749 | 02Nov2016 | 02Nov2016 | 02 | | | 05Nov2016 | 312788.90 | 05Nov2016 | 0.00 | | | | Y | | |
| 9040 | 31Aug2014 | Y | 31Jul2014 | Y | 330 | 300 | 18Oct2016 | 10Mar2017 | 01 | | | 21Oct2016 | 256345.08 | 13Mar2017 | 29768.12 | | | | Y | | |
| 9117 | 31May2014 | Y | 30Apr2014 | Y | 330 | 299 | 08Sep2014 | 03Nov2015 | 07 | | | 06Nov2015 | 50524.18 | 06Nov2015 | 0.00 | | | | Y | | |
| 9131 | 30Jun2016 | Y | 30Apr2016 | Y | 1019 | 959 | 20Sep2017 | 18Oct2017 | 01 | | | 23Sep2017 | 262537.61 | 21Oct2017 | 15494.55 | | | | Y | | |
| 9208 | 30Jun2015 | Y | 31May2015 | Y | 419 | 390 | 21Apr2017 | 21Apr2017 | 07 | 32 | 0.00 | 24Apr2017 | 56362.48 | 24Apr2017 | 0.00 | | | | Y | | |
| 9209 | 30Jun2015 | Y | 31May2015 | Y | 419 | 390 | 21Apr2017 | 21Apr2017 | 07 | 32 | 125.00 | 24Apr2017 | 56362.48 | 24Apr2017 | 0.00 | | | | Y | | |
| 9210 | 30Jun2015 | Y | 31May2015 | Y | 419 | 390 | 21Apr2017 | 21Apr2017 | 07 | 32 | 1000.00 | 24Apr2017 | 56362.48 | 24Apr2017 | 0.00 | | | | Y | | |
| 9211 | 30Jun2015 | Y | 31May2015 | Y | 419 | 390 | 21Apr2017 | 21Apr2017 | 07 | 33 | 0.00 | 24Apr2017 | 56362.48 | 24Apr2017 | 0.00 | | | | Y | | |
| 9365 | 31Aug2014 | Y | 31Jul2014 | Y | 120 | 90 | 22Apr2016 | 22Apr2016 | 07 | | | 25Apr2016 | 110926.57 | 25Apr2016 | 0.00 | | | | N | | |
| 9392 | 31Aug2016 | Y | 31Jan2016 | Y | 900 | 690 | 28Jun2017 | 28Jun2017 | 06 | | | 01Jul2017 | 101340.46 | 01Jul2017 | 0.00 | | | | Y | | |
| 9468 | 31Aug2014 | Y | 31Jul2014 | Y | 210 | 180 | 16Jul2015 | 16Jul2015 | 01 | | | 19Jul2015 | 229381.92 | | 0.00 | | | | Y | | |
| 9535 | 31Dec2014 | Y | 30Nov2014 | Y | 300 | 269 | 25Apr2016 | 25Apr2016 | 07 | | | 28Apr2016 | 7323.13 | 28Apr2016 | 0.00 | | | | Y | | |
| 9960 | 31Jul2015 | Y | 30Jun2015 | Y | 480 | 449 | 03Jun2016 | 03Jun2016 | 07 | | | 06Jun2016 | 94346.24 | 06Jun2016 | 0.00 | | | | Y | | |
| 10046 | 28Feb2015 | Y | 31Jan2015 | Y | 387 | 360 | 09Mar2016 | 09Mar2016 | 06 | | | 12Mar2016 | 42962.75 | 12Mar2016 | 0.00 | | | | Y | | |
| 10077 | 31Jan2015 | Y | 31Dec2014 | Y | 330 | 300 | 23Feb2016 | 23Feb2016 | 07 | | | 26Feb2016 | 43507.03 | 26Feb2016 | 0.00 | | | | Y | | |
| 10316 | 30Jun2016 | Y | 30Apr2016 | Y | 779 | 719 | 05Apr2017 | 05Apr2017 | 07 | | | 08Apr2017 | 25255.21 | 08Apr2017 | 0.00 | | | | Y | | |
| 10382 | 31Jan2015 | Y | 31Dec2014 | Y | 360 | 330 | 13Nov2015 | 13Nov2015 | 07 | | | 16Nov2015 | 63130.10 | 16Nov2015 | 0.00 | | | | Y | | |
| 10437 | 31May2015 | Y | 30Apr2015 | Y | 390 | 359 | 15Sep2016 | 15Sep2016 | 06 | | | 18Sep2016 | 31685.20 | 18Sep2016 | 0.00 | | | | Y | | |
| 10459 | 31Dec2015 | Y | 30Nov2015 | Y | 570 | 539 | 24May2017 | 24May2017 | 07 | | | 27May2017 | 19640.96 | 27May2017 | 0.00 | | | | Y | | |
| 10467 | 31Dec2015 | Y | 30Nov2015 | Y | 570 | 539 | 07Sep2016 | 07Sep2016 | 06 | | | 10Sep2016 | 18550.67 | 10Sep2016 | 0.00 | | | | Y | | |
| 10498 | 31May2015 | Y | 30Apr2015 | Y | 300 | 269 | 04Jan2018 | 04Jan2018 | 06 | | | 07Jan2018 | 54435.47 | 07Jan2018 | 0.00 | | | | Y | | |
| 10685 | 31Dec2014 | Y | 30Nov2014 | Y | 240 | 209 | 25Feb2016 | 30Sep2016 | 01 | | | 28Feb2016 | 125259.43 | 03Oct2016 | 3911.25 | | | | Y | | |
| 10691 | 31Jul2015 | Y | 30Jun2015 | Y | 360 | 329 | 23May2016 | 23May2016 | 07 | | | 26May2016 | 10323.90 | 26May2016 | 0.00 | | | | Y | | |
| 10922 | 31Jul2016 | Y | 30Jun2016 | Y | 630 | 599 | 12May2017 | 12May2017 | 06 | | | 15May2017 | 27881.90 | 15May2017 | 0.00 | | | | Y | | |
| 10965 | 30Jun2015 | Y | 30Apr2015 | Y | 359 | 299 | 13Sep2016 | 13Sep2016 | 06 | | | 16Sep2016 | 60584.32 | 16Sep2016 | 0.00 | | | | Y | | |
| 11020 | 30Jun2015 | Y | 31May2015 | Y | 299 | 270 | 22Nov2016 | 16Feb2017 | 01 | | | 25Nov2016 | 277380.88 | 19Feb2017 | 25230.72 | | | | Y | | |
| 11565 | 30Sep2015 | Y | 31Aug2015 | Y | 419 | 390 | 07Oct2016 | 07Oct2016 | 06 | | | 10Oct2016 | 14278.37 | 10Oct2016 | 0.00 | | | | Y | | |
| 12055 | 31Aug2016 | Y | 31Jul2016 | Y | 630 | 600 | 06Mar2017 | 20Apr2017 | 01 | | | 09Mar2017 | 201310.12 | 23Apr2017 | 9250.86 | | | | Y | | |
| 12062 | 30Apr2015 | Y | | N | 239 | | 10May2016 | 04Oct2016 | 01 | | | 13May2016 | 243920.90 | 07Oct2016 | 11022.76 | | | | N | | |
| 12253 | 30Nov2016 | Y | 31Oct2016 | Y | 749 | 720 | 24Mar2017 | 24Mar2017 | 07 | | | 27Mar2017 | 82935.08 | 27Mar2017 | 0.00 | | | | Y | | |
| 12777 | 31May2016 | Y | 31Dec2015 | Y | 480 | 330 | 09Feb2017 | 09Feb2017 | 06 | | | 12Feb2017 | 37244.90 | 12Feb2017 | 0.00 | | | | Y | | |
| 13414 | 31Jan2016 | Y | 30Nov2015 | Y | 390 | 329 | 20Sep2017 | 07Nov2017 | 01 | | | 23Sep2017 | 75309.93 | 10Nov2017 | 12600.53 | | | | Y | | |
| 13571 | 31Aug2015 | Y | 31Jul2015 | Y | 180 | 150 | 25Nov2016 | 15Feb2018 | 07 | | | 18Feb2018 | 53911.00 | 18Feb2018 | 0.00 | | | | N | | |
| 14078 | 30Sep2015 | Y | 31Aug2015 | Y | 239 | 210 | 12Sep2017 | 12Sep2017 | 06 | | | 15Sep2017 | 79268.00 | 15Sep2017 | 0.00 | | | | Y | | |
| 14179 | 31Mar2016 | Y | 30Apr2015 | Y | 420 | 89 | 01May2017 | 01May2017 | 06 | | | 04May2017 | 3935.29 | 04May2017 | 0.00 | | | | N | | |
| 14187 | 31Oct2015 | Y | 30Sep2015 | Y | 210 | 179 | 04Oct2016 | 12Dec2016 | 01 | | | 07Oct2016 | 172714.89 | 15Dec2016 | 10965.01 | | | | N | | |
| 14292 | 31Dec2015 | Y | 30Nov2015 | Y | 240 | 209 | 18Apr2016 | 18Apr2016 | 07 | | | 21Apr2016 | 11676.08 | 21Apr2016 | 0.00 | | | | Y | | |
| 14408 | | N | | N | | | 07Nov2016 | 30Jan2017 | 01 | | | 11Nov2016 | 272184.61 | 02Feb2017 | 16737.97 | | | | N | | |
| 14756 | 31Dec2015 | Y | 30Sep2015 | Y | 240 | 149 | 18Jan2017 | 22Sep2017 | 06 | | | 25Sep2017 | 49782.63 | 25Sep2017 | 0.00 | | | | N | | |
| 14824 | 31Mar2016 | Y | 29Feb2016 | Y | 240 | 208 | 27Sep2017 | 05Dec2017 | 01 | | | 30Sep2017 | 273239.24 | 08Dec2017 | 22555.35 | | | | Y | | |
| 14956 | 30Nov2015 | Y | 31Oct2015 | Y | 209 | 180 | 14Oct2016 | 14Oct2016 | 06 | | | 17Oct2016 | 62308.86 | 17Oct2016 | 0.00 | | | | Y | | |
| 15244 | 31Jan2016 | Y | 31Dec2015 | Y | 240 | 210 | 02May2017 | 16Jun2017 | 01 | | | 05May2017 | 325356.11 | 19Jun2017 | 21436.41 | | | | Y | | |
| 15385 | 31Dec2015 | Y | 30Nov2015 | Y | 180 | 149 | 01May2017 | 01May2017 | 07 | | | 04May2017 | 31422.00 | 04May2017 | 0.00 | | | | N | | |

EXHIBIT 2

| case_nbr | undrwrtr_mtgee5 | endrsmnt_cy | endrsmnt_dt | beg_amort_dt | frst_pmt_dt | orig_mrtg_amt | tot_loan_bal | prop_addr_strt | prop_addr_city | prop_addr_st | orgntng_mtgee5 | orgntng_mtgee10_id | orgntng_mtgee_nm | lender_city | lender_home_office | lender_state | lender_street_addr | lender_zip | dflt_90day_ind |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15514 | 21221 | 2015 | 17Sep2015 | 01Jul2015 | 01Aug2015 | 284214 | | | LAKE ELSINOR | CA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 15771 | 21221 | 2015 | 25Aug2015 | 01Jul2015 | 01Aug2015 | 151904 | | | COLORADO S | CO | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 16038 | 21221 | 2015 | 21Aug2015 | 01May2015 | 01Jun2015 | 74623 | | | WOOD RIVER | IL | 21221 | 2122115294 | BROKER SOLUTIONS INC | GLEN CARBON | 00009 | IL | 208 EVERGREEN LN | 620341713 | Y |
| 16047 | 21221 | 2015 | 23Jul2015 | 01May2015 | 01Jun2015 | 79873 | | | GRANITE CITY | IL | 21221 | 2122115294 | BROKER SOLUTIONS INC | GLEN CARBON | 00009 | IL | 208 EVERGREEN LN | 620341713 | Y |
| 16841 | 21221 | 2015 | 11Aug2015 | 01Jun2015 | 01Jul2015 | 198921 | | | ATTLEBORO | MA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 17073 | 21221 | 2015 | 12Aug2015 | 01May2015 | 01Jun2015 | 152192 | | | NORTH LAS V | NV | 21221 | 2122100100 | BROKER SOLUTIONS INC | LAS VEGAS | 00009 | NV | 8906 SPANISH RIDGE AVE STE 200 | 891481319 | N |
| 17146 | 21221 | 2015 | 15Sep2015 | 01Jun2015 | 01Jul2015 | 49094 | | | LAS VEGAS | NV | 21221 | 2122100412 | BROKER SOLUTIONS INC | HENDERSON | 00009 | NV | 1348 PASEO VERDE PKWY STE 200 | 890125723 | Y |
| 17557 | 21221 | 2015 | 17Jul2015 | 01Jul2015 | 01Aug2015 | 232320 | | | MONROE | UT | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 17568 | 21221 | 2015 | 02Jun2015 | 01Apr2015 | 01May2015 | 285625 | | | MIDLOTHIAN | VA | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 17582 | 21221 | 2015 | 22Sep2015 | 01Aug2015 | 01Sep2015 | 118571 | | | HAMPTON | VA | 21221 | 2122100146 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 200 | 927807070 | Y |
| 19202 | 21221 | 2015 | 02Oct2015 | 01Jul2015 | 01Aug2015 | 139244 | | | TAYLOR RIDG | IL | 21221 | 2122115213 | BROKER SOLUTIONS INC | BETTENDORF | 00009 | IA | 1805 STATE ST STE 204 | 527224985 | Y |
| 19768 | 21221 | 2015 | 15Oct2015 | 01Sep2015 | 01Oct2015 | 265010 | | | NIXA | MO | 21221 | 2122115321 | BROKER SOLUTIONS INC | SAINT LOUIS | 00009 | MO | 12312 OLIVE BLVD STE 240 | 631415463 | Y |
| 19855 | 21221 | 2015 | 28Oct2015 | 01Nov2015 | 01Dec2015 | 153174 | | | SAINT CHARL | MO | 21221 | 2122115321 | BROKER SOLUTIONS INC | SAINT LOUIS | 00009 | MO | 12312 OLIVE BLVD STE 240 | 631415463 | Y |
| 20053 | 21221 | 2015 | 30Oct2015 | 01Nov2015 | 01Dec2015 | 142127 | | | LAS VEGAS | NV | 21221 | 2122100100 | BROKER SOLUTIONS INC | LAS VEGAS | 00009 | NV | 8906 SPANISH RIDGE AVE STE 200 | 891481319 | Y |
| 20425 | 21221 | 2015 | 02Dec2015 | 01Nov2015 | 01Dec2015 | 181605 | | | GONZALES | TX | 21221 | 2122100015 | BROKER SOLUTIONS INC | TUSTIN | 00009 | CA | 14511 MYFORD RD STE 100 | 927807057 | Y |
| 20884 | 21221 | 2016 | 24Mar2016 | 01Mar2016 | 01Apr2016 | 391483 | | | OCEANSIDE | CA | 21221 | 2122115111 | BROKER SOLUTIONS INC | ENCINITAS | 00009 | CA | 662 ENCINITAS BLVD STE 201 | 920246789 | Y |
| 21296 | 21221 | 2016 | 12Mar2016 | 01Feb2016 | 01Mar2016 | 211105 | | | HEMET | CA | 21221 | 2122100304 | BROKER SOLUTIONS INC | RIVERSIDE | 00009 | CA | 11820 PIERCE ST STE 200 | 925055190 | Y |
| 21472 | 21221 | 2016 | 26Apr2016 | 01Feb2016 | 01Apr2016 | 216015 | | | APPLE VALLEY | CA | 21221 | 2122100304 | BROKER SOLUTIONS INC | RIVERSIDE | 00009 | CA | 11820 PIERCE ST STE 200 | 925055190 | Y |
| 22328 | 21221 | 2016 | 30Mar2016 | 01Mar2016 | 01Apr2016 | 111721 | | | DAVENPORT | IA | 21221 | 2122115213 | BROKER SOLUTIONS INC | BETTENDORF | 00009 | IA | 1805 STATE ST STE 204 | 527224985 | Y |
| 22334 | 21221 | 2016 | 17May2016 | 01Apr2016 | 01May2016 | 139428 | | | BETTENDORF | IA | 21221 | 2122115213 | BROKER SOLUTIONS INC | BETTENDORF | 00009 | IA | 1805 STATE ST STE 204 | 527224985 | Y |
| 23283 | 21221 | 2016 | 20Apr2016 | 01Apr2016 | 01May2016 | 164672 | | | SANTA TERES | NM | 21221 | 2122115531 | BROKER SOLUTIONS INC | EL PASO | 00009 | TX | 444 EXECUTIVE CENTER BLVD STE | 799021014 | Y |
| 23755 | 21221 | 2016 | 26Apr2016 | 01Mar2016 | 01Apr2016 | 186459 | | | KEARNS | UT | 21221 | 2122115498 | BROKER SOLUTIONS INC | COTTONWOO | 00009 | UT | 6975 S UNION PARK CTR STE 300 | 840476096 | Y |
| 27007 | 21221 | 2016 | 14Jun2016 | 01May2016 | 01Jun2016 | 98188 | | | EL PASO | TX | 21221 | 2122115475 | BROKER SOLUTIONS INC | EL PASO | 00009 | TX | 11351 JAMES WATT DR | 799366627 | Y |
| 27199 | 21221 | 2016 | 06Sep2016 | 01Aug2016 | 01Sep2016 | 145809 | | | HORIZON CITY | TX | 21221 | 2122115808 | BROKER SOLUTIONS INC | EL PASO | 00009 | TX | 11985 PELLICANO DR STE F | 799366290 | Y |
| 30553 | 21221 | 2016 | 27Oct2016 | 01Sep2016 | 01Oct2016 | 266585 | | | CANUTILLO | TX | 21221 | 2122115531 | BROKER SOLUTIONS INC | EL PASO | 00009 | TX | 444 EXECUTIVE CENTER BLVD STE | 799021014 | Y |
| 30986 | 21221 | 2016 | 22Nov2016 | 01Oct2016 | 01Nov2016 | 377142 | | | BRISTOW | VA | 21221 | 2122115242 | BROKER SOLUTIONS INC | NOVI | 00009 | MI | 28125 CABOT DR STE 120 | 483772985 | Y |
| 33266 | 21221 | 2017 | 20Apr2017 | 01Mar2017 | 01Apr2017 | 138533 | | | AUSTELL | GA | 21221 | 2122116117 | BROKER SOLUTIONS INC | ATLANTA | 00009 | GA | 5607 GLENRIDGE DR STE 500 | 303424998 | Y |

EXHIBIT 2

| | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | fte_3mnth_d elq_dt | fte_3mnth_d elq_ind | fte_2mnth_d elq_dt | fte_2mnth_d elq_ind | First P 90 Day Dif | First P 60 Day Dif | clm_prcs_dt | last_dt_clm_ prcs | orig_clm_typ | clm_typ1 | amt_pd | fma_pymt_ dt | fma_tot_am t_pd | fmb_pymt_d t | fmb_tot_am t_pd | clm_typ | tot_hecm_cl m_pd | clm_aprvd_d t | EPD Indicator | agrmnt_dt | agrmnt_sgnd _dt |
| 15514 | 29Feb2016 | Y | 31Dec2015 | Y | 208 | 150 | 27Apr2017 | 27Apr2017 | 06 | | | 30Apr2017 | 34968.97 | 30Apr2017 | 0.00 | | | | N | | |
| 15771 | 31Jan2016 | Y | 31Dec2015 | Y | 180 | 150 | 26May2017 | 26May2017 | 06 | | | 29May2017 | 3632.01 | 29May2017 | 0.00 | | | | N | | |
| 16038 | | N | | | | | 26Oct2017 | 26Oct2017 | 01 | | | 29Oct2017 | 76499.73 | | 0.00 | | | | N | | |
| 16047 | 31Jan2016 | Y | 31Dec2015 | Y | 240 | 210 | 30Nov2017 | 30Nov2017 | 06 | | | 03Dec2017 | 73342.54 | 03Dec2017 | 0.00 | | | | Y | | |
| 16841 | 31Aug2016 | Y | 31Jul2016 | Y | 420 | 390 | 27Nov2017 | 11Jan2018 | 01 | | | 30Nov2017 | 199170.52 | 14Jan2018 | 23360.49 | | | | Y | | |
| 17073 | 29Feb2016 | Y | 31Jan2016 | Y | 268 | 240 | 20Oct2016 | 20Oct2016 | 06 | | | 23Oct2016 | 10466.58 | 23Oct2016 | 0.00 | | | | Y | | |
| 17146 | | N | | N | | | 04Nov2016 | 30Jan2017 | 01 | | | 07Nov2016 | 49712.84 | 02Feb2017 | 8128.01 | | | | N | | |
| 17557 | 31Jul2016 | Y | 29Feb2016 | Y | 360 | 208 | 14Feb2018 | 14Feb2018 | 06 | | | 17Feb2018 | 63967.16 | 17Feb2018 | 0.00 | | | | Y | | |
| 17568 | 31Aug2016 | Y | 31Jul2016 | Y | 480 | 450 | 31Jul2017 | 31Jul2017 | 06 | | | 03Aug2017 | 92526.24 | 03Aug2017 | 0.00 | | | | Y | | |
| 17582 | 31Dec2017 | Y | 30Nov2017 | Y | 840 | 809 | 28Feb2018 | 28Feb2018 | 07 | | | 03Mar2018 | 45555.50 | 03Mar2018 | 0.00 | | | | Y | | |
| 19202 | 31Dec2016 | Y | 30Nov2016 | Y | 510 | 479 | 29Nov2017 | 29Nov2017 | 07 | | | 02Dec2017 | 42258.05 | 02Dec2017 | 0.00 | | | | Y | | |
| 19768 | | N | 29Feb2016 | Y | | 148 | 06Jun2017 | 06Jun2017 | 07 | | | 09Jun2017 | 29506.25 | 09Jun2017 | 0.00 | | | | N | | |
| 19855 | 31Mar2017 | Y | 28Feb2017 | Y | 480 | 447 | 20Sep2017 | 20Sep2017 | 06 | | | 23Sep2017 | 39366.51 | 23Sep2017 | 0.00 | | | | Y | | |
| 20053 | 30Apr2016 | Y | 29Feb2016 | Y | 149 | 88 | 24Nov2017 | 24Nov2017 | 07 | | | 27Nov2017 | 17816.79 | 27Nov2017 | 0.00 | | | | N | | |
| 20425 | 31Jan2017 | Y | 31Dec2016 | Y | 420 | 390 | 21Feb2018 | 21Feb2018 | 01 | | | 24Feb2018 | 181201.96 | | 0.00 | | | | Y | | |
| 20884 | 31Oct2016 | Y | 30Sep2016 | Y | 210 | 179 | 26Jun2017 | 26Jun2017 | 07 | | | 29Jun2017 | 43482.93 | 29Jun2017 | 0.00 | | | | N | | |
| 21296 | 31Aug2016 | Y | 31Jul2016 | Y | 209 | 150 | 10Oct2017 | 10Oct2017 | 06 | | | 13Oct2017 | 18727.04 | 13Oct2017 | 0.00 | | | | N | | |
| 21472 | 31Jul2016 | Y | 30Jun2016 | Y | 120 | 89 | 23Oct2017 | 23Oct2017 | 07 | | | 26Oct2017 | 43218.36 | 26Oct2017 | 0.00 | | | | N | | |
| 22328 | 31Oct2016 | Y | 30Sep2016 | Y | 210 | 179 | 27Sep2017 | 27Sep2017 | 06 | | | 30Sep2017 | 47473.79 | 30Sep2017 | 0.00 | | | | N | | |
| 22334 | 30Nov2016 | Y | 31Oct2016 | Y | 209 | 180 | 01Dec2017 | 01Dec2017 | 06 | | | 04Dec2017 | 46704.87 | 04Dec2017 | 0.00 | | | | Y | | |
| 23283 | 30Sep2016 | Y | 31Aug2016 | Y | 149 | 120 | 12Jan2018 | 12Jan2018 | 01 | | | 15Jan2018 | 167811.03 | | 0.00 | | | | N | | |
| 23755 | 30Nov2016 | Y | 31Oct2016 | Y | 239 | 210 | 14Sep2017 | 14Sep2017 | 06 | | | 17Sep2017 | 5087.18 | 17Sep2017 | 0.00 | | | | Y | | |
| 27007 | 31Aug2016 | Y | 31Jul2016 | Y | 90 | 60 | 11Jul2017 | 03Aug2017 | 01 | | | 14Jul2017 | 98983.07 | 06Aug2017 | 6083.38 | | | | N | | |
| 27199 | 30Apr2017 | Y | 31Mar2017 | Y | 239 | 210 | 11Dec2017 | 11Dec2017 | 06 | | | 14Dec2017 | 54937.94 | 14Dec2017 | 0.00 | | | | Y | | |
| 30553 | 31Jan2017 | Y | 31Dec2016 | Y | 120 | 90 | 30Nov2017 | 08Jan2018 | 01 | | | 03Dec2017 | 270845.67 | 11Jan2018 | 17556.28 | | | | N | | |
| 30986 | 31Aug2017 | Y | 31Jul2017 | Y | 300 | 270 | 21Feb2018 | 21Feb2018 | 06 | | | 24Feb2018 | 24335.93 | 24Feb2018 | 0.00 | | | | Y | | |
| 33266 | 30Jun2017 | Y | 31May2017 | Y | 89 | 60 | 11Dec2017 | 11Dec2017 | 06 | | | 14Dec2017 | 17707.08 | 14Dec2017 | 0.00 | | | | N | | |

EXHIBIT 2